# Exhibit 33

# Characteristics of H-1B Specialty Occupation Workers

Fiscal Year 2024 Annual Report to Congress
October 1, 2023 – September 30, 2024

*April 29, 2025*


Homeland Security

U.S. Citizenship and
Immigration Services



*Assistant Secretary for Legislative Affairs*
**U.S. Department of Homeland Security**
Washington, DC 20528

April 29, 2025

# Foreword

On behalf of the Department of Homeland Security (DHS), I am pleased to present the following report, "Characteristics of H-1B Specialty Occupation Workers" for Fiscal Year 2024, prepared by U.S. Citizenship and Immigration Services. The data contained in this report were extracted by the USCIS Office of Performance and Quality in November 2024.

Pursuant to statutory requirements, this report is being provided to the following Members of Congress:

The Honorable Chuck Grassley
Chairman, Senate Committee on the Judiciary

The Honorable Dick Durbin
Ranking Member, Senate Committee on the Judiciary

The Honorable Jim Jordan
Chairman, House Committee on the Judiciary

The Honorable Jamie Raskin
Ranking Member, House Committee on the Judiciary

Inquiries relating to this report may be directed to the DHS Office of Legislative Affairs at (202) 447-5890.

Sincerely,

Bradley F. Hayes
Assistant Secretary for Legislative Affairs

i



# Characteristics of H-1B Specialty Occupation Workers

## Contents

Foreword ................................................................................................................................. i

I. Legislative Requirement ..................................................................................................... 1

II. Data Report ........................................................................................................................ 2

   Section 2.1 – Petitions Filed ................................................................................................ 2

   Section 2.2 – Approved Petitions ......................................................................................... 3

   Section 2.3 – Approved Petitions by Country of Birth and Sex .......................................... 5

   Section 2.4 – Approved Petitions by Age and Sex .............................................................. 6

   Section 2.5 – Approved Petitions by Level of Education and Sex ....................................... 8

   Section 2.6 – Approved Petitions by Occupation ................................................................ 9

   Section 2.7 – Approved Petitions by Annual Compensation and Occupation ...................... 11

   Section 2.8 – Approved Petitions by Annual Compensation, Occupation, and Sex ............. 13

   Section 2.9 – Approved Petitions by Annual Compensation and Education ....................... 15

   Section 2.10 – Approved Petitions by Employer's Industry Sector ..................................... 16

   Section 2.11 – Approved Petitions for Initial Employment by Location of Processing and Prior Status ............................................................................................................................ 17

   Section 2.12 – Approved Petitions by Length of Validity Period ....................................... 18

   Section 2.13 – Approved Petitions with Premium Processing ............................................ 19

   Section 2.14 – Petitions with Requests for Evidence .......................................................... 20

III. Appendices ........................................................................................................................ 21

   A. H-1B Petition Processing .............................................................................................. 21

   B. Data Limitations ............................................................................................................ 22

   C. Data Transparency and Availability .............................................................................. 22

   D. Data Tables ................................................................................................................... 24

# I.    Legislative Requirement

Section 416(c)(2) of the *American Competitiveness and Workforce Improvement Act of 1998* (ACWIA), Pub. L. 105-277, div. C, tit. IV, 112 Stat. 2681, includes the following reporting requirement:[1]

> [T]he Attorney General[2] shall submit on an annual basis, to the Committees on the Judiciary of the United States House of Representatives and the Senate, information on the countries of origin and occupations of, educational levels attained by, and compensation paid to, aliens who were issued visas or otherwise provided nonimmigrant status under section 101(a)(15)(H)(i)(b) of the Immigration and Nationality Act during the previous fiscal year.

---

[1] Sections 416(c)(1) and (3) of ACWIA, Pub. L. 105-277, div. C, tit. IV, 112 Stat. 2681, require the submission of data on the number of aliens issued visas or otherwise provided nonimmigrant status pursuant to petitions filed by institutions or organizations described in section 212(p)(1) of the INA, 8 USC 1182(p)(1).  This data is included in the "Report on H-1B Petitions" for Fiscal Year 2024.

[2] As of March 1, 2003, in accordance with section 1517 of Title XV of the *Homeland Security Act of 2002* (HSA), Pub. L. 107-296, 116 Stat. 2135, any reference to the Attorney General in a provision of the *Immigration and Nationality Act* describing functions which were transferred from the Attorney General or other Department of Justice official to the Department of Homeland Security by the HSA "shall be deemed to refer to the Secretary" of Homeland Security. *See* 6 USC 557 (2003) (codifying HSA, Title XV, § 1517).

1

# II.  Data Report

## Section 2.1 – Petitions Filed

During FY 2024, USCIS received 427,084 H-1B petitions.  This is an increase in filings of about 10 percent compared to FY 2023.  (See details in Figure 1, as well as Appendix D, Table 1a.)

Figure 1. H-1B Petitions Filed, FY 2020 to 2024



Source: USCIS, CLAIMS 3 (Computer Linked Application Management Information System 3) and Electronic Immigration System (ELIS) accessed November 2024 Department of Homeland Security, U.S. Citizenship and Immigration Services

Figure 2 shows a breakdown of all H-1B petitions filed between FY 2020 to FY 2024 by type of petition (initial or continuing).[3]  FY 2024 petitions for continuing employment decreased in

---

[3] The terms "initial employment" and "continuing employment" are used throughout this report to identify two types of petitions. Petitions for initial employment are filed for new H-1B employment with an employer, only some of which are applied to the annual cap.  Examples of petitions for initial employment that are exempt from the cap include petitions submitted by nonprofit research organizations or governmental research organizations.  Initial employment also includes petitions for concurrent employment that are filed for H-1B workers intending to work simultaneously for an additional H-1B employer.  Continuing employment petitions refer to extensions, amendments and sequential employment, which are filed for aliens already in the United States.  Petition extensions are typically filed for H-1B workers intending to continue working for the same employer.  Amendments are filed for H-1B workers to reflect a change in the terms or conditions of previously approved employment.  Sequential employment refers to petitions for workers transferring between employers.  Beginning in FY 2020, "initial" and "continuing" employment are defined using answers to Part 2, Question 2 on Form I-129, Petition for Nonimmigrant Worker. (*See also* Figure 4 and Appendix D, Table 2 for data on the detailed petition types that correspond to responses to this question.)  Prior year versions of this report used answers to Part 2, Question 4 to distinguish between initial and continuing employment.  This update allows for greater consistency across USCIS data sources including the H-1B Employer Data Hub.

number and decreased slightly in percent share from FY 2023—from 70 percent to 65 percent. Initial employment petitions increased in terms of overall number and percent share from 30 percent to 35 percent compared to the previous year.

Figure 2. H-1B Petitions Filed for Initial and Continuing Employment, FY 2020 to 2024

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2023
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.2 – Approved Petitions

USCIS approved 399,395 H-1B petitions in FY 2024, a slight increase of 3 percent in the number of approvals (386,318) from the previous year.[4] Of those, USCIS approved 141,205 petitions for initial employment in FY 2024, which was more than in any of the previous four fiscal years. USCIS also approved 258,190 petitions for continuing employment in FY 2024, which was fewer than in any of the previous four fiscal years. (*See* Appendix D, Table 1b.)

---

[4] These figures represent petitions that were approved during the respective fiscal year, irrespective of whether the petition was received during the same fiscal year or in a prior year. Beginning in FY 2020, data on case outcomes are based on the first adjudicative decision made to approve or deny a petition. Subsequent actions taken on alien cases, such as on an appeal or revocation, are excluded. This method may differ from prior year reports, which identified the approval or denial status of a petition based on the most recent petition decision at the time that the data were generated. This update allows for greater consistency across USCIS data sources including the H-1B Employer Data Hub.

Figure 3. H-1B Petitions Approved for Initial and Continuing Employment, FY 2020 to 2024






Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

Approved petitions for initial employment include petitions for new employment (35 percent) and new concurrent employment (less than one percent).  Petitions for continuing employment include requests for extensions (25 percent), amendments (24 percent), and sequential employment (i.e., change of employer, 16 percent).  *See* Appendix D, Table 2.

4

Figure 4. Detailed Type of Approved H-1B Petitions, FY 2024



Note: New concurrent employment (<1%) not shown.
* Some of these petitions also include a request for extension of stay.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.3 – Approved Petitions by Country of Birth and Sex

Of the H-1B petitions approved in FY 2024, 71 percent were for beneficiaries whose country of birth was India.[5]  The second most common country of birth was China, accounting for approximately 12 percent of all beneficiaries.  Figure 5 shows the ten most prevalent countries of birth of H-1B beneficiaries.  Apart from India and China, the other eight countries in the top ten collectively account for just 7 percent of beneficiaries.  Approved petitions for beneficiaries born in India and China combined make up a larger share of continuing employment (89 percent) than of initial employment (71 percent).

In FY 2024, males accounted for a majority (70 percent) of all approved H-1B petitions and females accounted for 30 percent.  Among the countries shown in Figure 5, the proportion of male to female H-1B beneficiaries for each country ranges from 75 percent male and 25 percent female for Pakistan, to 37 percent male and 63 percent female for the Philippines.  (*See* Appendix D, Tables 4a, 4b, and 4c.)

---

[5] Data represent countries and territories of birth.

5

Figure 5. Top Ten Countries of Birth of Approved H-1B Beneficiaries, FY 2024

| Rank | Country | Number | Percent | By Sex |
|---|---|---|---|---|
| | | | | 50 / 50 |
| | **All Countries** | **399,395** | **100** | 69 / 29 |
| 1 | India | 283,397 | 71.0 | 75 / 25 |
| 2 | China | 46,680 | 11.7 | 53 / 47 |
| 3 | Philippines | 5,248 | 1.3 | 37 / 63 |
| 4 | Canada | 4,222 | 1.1 | 62 / 38 |
| 5 | Korea, South | 3,983 | 1.0 | 56 / 44 |
| 6 | Mexico | 3,333 | < 1% | 69 / 31 |
| 7 | Taiwan | 3,099 | < 1% | 52 / 47 |
| 8 | Pakistan | 3,052 | < 1% | 75 / 25 |
| 9 | Brazil | 2,638 | < 1% | 62 / 38 |
| 10 | Nigeria | 2,273 | < 1% | 57 / 43 |

■ Male   ■ Female

Note: For a complete list of countries of birth of H-1B beneficiaries, *See* Appendix D, Table 4a
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.4 – Approved Petitions by Age and Sex

Female beneficiaries make up 37 percent of approved initial employment petitions compared to 26 percent of continuing employment, as shown in Figure 6a. Overall, male beneficiaries make up the majority in both approved initial and continuing employment petition types.

The median age of approved H-1B beneficiaries in FY 2024 was 34 years old. Figure 6b shows the age and sex distribution of approved H-1B beneficiaries. Among beneficiaries approved for initial employment, nearly two-thirds (62 percent) were between 25 and 34 years old. Beneficiaries approved for continuing employment were slightly older, with nearly two-thirds (62 percent) between 30 and 39 years old. (*See* Appendix D, Table 5.)

Figure 6a. Approved H-1B Beneficiaries by Type of Petition and Sex, FY 2024



Figure 6b. Approved H-1B Beneficiaries by Age and Sex, FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

7

## Section 2.5 – Approved Petitions by Level of Education and Sex

Of all approved H-1B petitions in FY 2024, 46 percent reported that the beneficiary's highest educational degree attained was a master's degree, 33 percent had a bachelor's degree, 8 percent had a doctorate, almost 3 percent had a professional degree, and 10 percent had an unknown education level.[6] (*See* Appendix D, Table 6.). A greater share of beneficiaries approved for initial employment had earned a doctorate or professional degree (12 and 5 percent, respectively) compared to continuing employment (6 and 3 percent, respectively.) *See* Figure 7; Figure 8.

Figure 7. Highest Level of Education of Approved H-1B Beneficiaries by Type of Petition, FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

---

[6] Employers are asked to provide the highest degree (domestic or foreign) achieved by the beneficiary at the time of filing the H-1B petition but not training or experience deemed equivalent to a degree. The reporting of a domestic or foreign degree is not required in a standard format on USCIS or DOL forms. However, as of November 2018, DOL forms require certain employers to provide educational degree information for H-1B workers for which those employers will seek exempt status based only on attainment of a master's degree or higher. In nearly all cases, the petitioning employer provides the information in supporting documentation. For degrees earned outside of the United States, the employer usually supplies a credential evaluation stating that the foreign degree is "equivalent to" a particular U.S. degree. USCIS does not maintain data on the degree granting institution or whether the degree was earned in the United States or abroad. Level of education was not electronically recorded into USCIS systems for some petitions, but it is found in supporting documentation submitted with the petition. This resulted in a higher number of petitions under "education unknown."

Figure 8. Education Level of Approved H-1B Beneficiaries by Sex, FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.6 – Approved Petitions by Occupation[7]

Of all the H-1B petitions approved in FY 2024, computer-related occupations were the largest major occupational category, accounting for 64 percent of all beneficiaries. The next largest major occupational group was architecture, engineering, and surveying with 10 percent.

Figure 9 shows the distribution of approved petitions for major occupational categories with at least 1,000 approved H-1B petitions in FY 2024. Petitions for continuing employment outnumbered petitions for initial employment in all major occupational categories shown in Figure 9 except for education, medicine and health, life sciences, and social sciences. The largest difference between continuing employment and initial employment is in computer-related occupations (45 percent to 19 percent). *See* Appendix D, Table 7.

The largest detailed occupational group among all approved H-1B beneficiaries is systems analysis and programming, which accounts for 52 percent of all beneficiaries and falls within the major occupational category of computer-related occupations. *See* Appendix D, Table 8.

---

[7] A list of the codes used to classify occupations on Form I-129 can be found in Form M-746, I-129 Dictionary of Occupational Titles (DOT) Codes: https://www.uscis.gov/sites/default/files/document/forms/m-746.pdf.

Figure 9. Top 10 Occupational Groups of Approved H-1B Beneficiaries, FY 2024

| Occupational Group | Number | Percent | Type of Petition |
|---|---|---|---|
| **All Occupations** | **399,395** | **100.0** | 35% / 65% |
| Computer-Related | 255,250 | 63.9 | 30% / 70% |
| Architecture, Engineering, and Surveying | 40,669 | 10.2 | 37% / 63% |
| Education | 23,778 | 6.0 | 58% / 42% |
| Administrative Specializations | 21,669 | 5.4 | 43% / 57% |
| Medicine and Health | 16,937 | 4.2 | 50% / 50% |
| Mathematics and Physical Sciences | 11,246 | 2.8 | 43% / 57% |
| Life Sciences | 7,393 | 1.9 | 53% / 47% |
| Managers and Officials | 6,622 | 1.7 | 39% / 61% |
| Miscellaneous Professional, Technical, and Managerial | 4,899 | 1.2 | 48% / 52% |
| Social Sciences | 3,385 | <1% | 53% / 47% |

■ Initial Employment          ■ Continuing Employment

Note: Occupational groups with fewer than 700 H-1B petitions in FY 2024 are not shown in Figure 9.
*See* Appendix D table 7 for data on all major occupation groups.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

10

## Section 2.7 – Approved Petitions by Annual Compensation and Occupation

Median annual compensation for all approved H-1B beneficiaries in FY 2024 was $120,000.[8] Figure 10 shows the 25th, 50th, and 75th percentile levels of compensation for all beneficiaries, as well as by type of petition. Petitions for initial employment had lower annual compensation levels at each percentile compared to petitions for continuing employment. *See* Appendix D, Tables 9a, 9b, and 9c.

Figure 10. Annual Compensation of Approved H-1B Beneficiaries by Type of Petition, FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

Figure 11 shows the 25th, 50th (median), and 75th percentile distribution of annual compensation for all beneficiaries in each major occupational category with more than 700 beneficiaries. Occupations in law and jurisprudence had the highest median compensation level of more than $215,000. Occupations in medicine and health had the largest variation between 25th and 75th percentiles.

---

[8] Annual compensation refers to what the employer agreed to pay the beneficiary at the time the petition was filed but is not verified after hiring. This amount excludes non-cash compensation and benefits such as health insurance and transportation. Further, compensation is based on full-time employment for 12 months, even if the beneficiary worked fewer than 12 months.

Figure 11. Annual Compensation of H-1B Beneficiaries by Major Occupation Group, FY 2024



Note: Occupational categories are shown in descending order based on the total number of beneficiaries approved in FY 2024. Occupations with fewer than 700 H-1B petitions in FY 2024 are not shown in figure 11. *See* Appendix D Table 9a for data on all major occupation groups.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.8 – Approved Petitions by Annual Compensation, Occupation, and Sex

Of approved petitions, male beneficiaries in FY 2024 had a higher median compensation than female beneficiaries in all but two major occupational categories.  Women had a higher median compensation in life sciences, as well as in religion and theology occupations.  Figure 12 shows median compensation for male and female beneficiaries in each major occupational category in FY 2024.  *See* Appendix D, Table 10a.



Figure 12. Median Compensation of H-1B Beneficiaries by Major Occupation Group and Sex, FY 2024

Note: Occupational categories are shown in descending order based on the total number of beneficiaries approved in FY 2024. Male and Female dots may overlap due to similar numbers.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.9 – Approved Petitions by Annual Compensation and Education

Of all the H-1B petitions approved in FY 2024, beneficiaries with professional degrees had the highest median compensation ($200,000). Beneficiaries with doctorate degrees had the lowest median compensation ($99,000), while beneficiaries with bachelor's degrees had a median compensation of $116,000. Beneficiaries with professional degrees also had the widest distribution of incomes. Twenty-five percent of all beneficiaries' incomes were at $90,000, while 25 percent of all beneficiaries' incomes reached $159,000. Professional degrees include medical and law degrees, among others. *See* Appendix D, Table 11.

Figure 13. Annual Compensation of H-1B Beneficiaries by Level of Education, FY 2024

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

At every level of education, beneficiaries with petitions for continuing employment had a higher median level of annual compensation than beneficiaries with petitions for initial employment. In FY 2024, the largest difference in median compensation for beneficiaries with the same level of education was for beneficiaries with professional degrees, whose median compensation for continuing employment ($225,000) was $74,000 more than the median for initial employment ($151,000).

15

## Section 2.10 – Approved Petitions by Employer's Industry Sector

The most common industry sector among employers of H-1B workers in FY 2024 was the professional, scientific, and technical services sector, which accounts for almost half (48 percent) of all approved petitions for H-1B workers.[9]  Figure 14 shows the percentage share of petitions by industry sector.  (*See* Appendix D, table 12.).  Within the professional, scientific, and technical services sector, the largest detailed industry sector was custom computer programming services, which accounts for 25 percent of all petitions and is also the largest detailed industry sector among all approved H-1B petitions.[10]  *See* Appendix D, Table 13.

Figure 14. Industry Sector of Approved H-1B Petitions, FY 2024



Note: Industry sectors are shown in descending order based on the total number of beneficiaries approved in FY 2024. Sum of percentages may not add to 100 due to rounding.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024,
Department of Homeland Security, U.S. Citizenship and Immigration Services.

---

[9] An employer's industry sector is not necessarily representative of the occupation(s) of the workers that it employs. For example, a hospital would be classified in the health care and social assistance sector but it might employ H-1B workers who are accountants, lawyers, IT specialists, etc., in addition to medical professionals.
[10] Whereas industry sectors are classified using the first two digits of the employer's NAICS (North American Industry Classification System) code, "detailed industry sector" here uses the full six-digit code (or fewer, if fewer than six digits are available) to classify an employer.

## Section 2.11 – Approved Petitions for Initial Employment by Location of Processing and Prior Status

There are multiple ways H-1B nonimmigrant status can be granted. An H-1B petition may request that the beneficiary be granted a change to H-1B status or an extension of H-1B status. A petition may also request that a U.S. consular office overseas be notified of the approval so that the beneficiary, if outside the United States or if the change or extension of status request is denied, may apply for an H-1B visa allowing the beneficiary to travel to a port of entry and seek admission as an H-1B nonimmigrant. Of the 141,205 petitions approved in FY 2024 for initial employment, almost 46 percent requested consular (or port of entry) notification, and the remaining approximate 54 percent requested a change to H-1B nonimmigrant status for a beneficiary already in the United States. *See* Appendix D, Table 14.

In FY 2024, there were 73,571 approved petitions for new employment that requested a change of nonimmigrant status. Nearly three-quarters (71 percent) of these petitions indicated that the beneficiary's prior status was either F-1 or F-2, which are the nonimmigrant classifications for student visas (including the spouses and children of students). The next three largest groups requesting a change of nonimmigrant status were exchange visitors (including their spouses and children) or temporary workers for cultural exchange (J-1, J-2, Q-1), the spouses and children of principal H nonimmigrants (H-4), and intracompany transferees and their spouses and children (L-1A, L-1B, L-2S, L-2Y), who account for 9 percent, 7 percent, and 5 percent, respectively. *See* Appendix D, Table 15.

17

Figure 15. Prior Status of Approved H-1B Beneficiaries for Initial Employment*, FY 2024



† Includes spouses and children
* Only those petitions for initial employment requesting change of status for a beneficiary in the United States.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.12 – Approved Petitions by Length of Validity Period

Petitions for H-1B status are generally approved for a period of up to three years unless the job offer requires less time, or the alien is not eligible for the full period of time. Of all the H-1B petitions approved in FY 2024, 89 percent were valid for 2 to 3 years, 8 percent were valid for 1 to 2 years, and 3 percent were valid for less than a year. A greater percentage of petitions approved for initial employment had a validity period between 2 and 3 years (95 percent) compared to petitions for continuing employment (86 percent). *See* Appendix D, Table 16.

Figure 16. Validity Period of Approved H-1B Petitions, FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.13 – Approved Petitions with Premium Processing

USCIS offers a premium processing service to petitioners and applicants filing certain forms, including H-1B petitions (Form I-129). Upon receipt of a properly filed Form I-907, Request for Premium Processing Service and the corresponding fee, USCIS guarantees that it will either issue an approval notice, denial notice, notice of intent to deny, request for evidence, or open an investigation for fraud or misrepresentation within 15 business days, or else refund the premium processing fee. More than half (56 percent) of all H-1B petitions approved in FY 2024 came with a request for premium processing, while 44 percent did not. This rate varies, however, by petition type. Only 43 percent of petitions for initial employment came with a request for premium processing, whereas 64 percent of petitions for continuing employment came with a request for premium processing. *See* Appendix D, Table 17.

19

Figure 17. Premium Processing of Approved H-1B Petitions, FY 2024



■ Premium Processing Requested     ■ Premium Processing Not Requested

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

## Section 2.14 – Petitions with Requests for Evidence

After an H-1B petition is properly filed, USCIS may request more information from a petitioner if it determines that the petition contains insufficient supporting evidence to establish eligibility. In that case, a request for evidence (RFE) is sent to the petitioner that specifies the type of evidence being requested and provides a deadline for response.

USCIS issued 33,393 RFEs in H-1B adjudications in FY 2024, comprising 8 percent of the 407,625 petitions that were completed (approved or denied) during FY 2024.[11] Petitions for initial employment had a higher percentage of completions with an RFE (13 percent) compared to continuing employment completions with an RFE (6 percent). *See* Appendix D, Table 18.

Figure 18. H-1B Petitions with a Request for Evidence (RFE), FY 2024



Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

---

[11] Approvals and denials combined are collectively referred to as "completions."

# III. Appendices

## A. H-1B Petition Processing

In March 2020, USCIS' first electronic registration period took place, and USCIS conducted its first lottery based on electronic registration for the FY 2021 H-1B cap season.[12]  Companies register their prospective employees in this system, and if selected, they may file an H-1B cap-subject petition (Form I-129).  Electronic registration streamlines the H-1B cap selection process by reducing paperwork and data exchange, and it provides an overall time and cost savings to USCIS and the public as a whole.

For FY 2022, USCIS received 308,613 H-1B registrations from 37,093 employers and initially selected 87,500 registrations projected as needed to reach the FY 2022 numerical allocations. USCIS conducted a second selection in July 2021 of an additional 27,717 registrations due to low filing volume from the initial selection.  USCIS also conducted a third selection in November 2021 of an additional 16,753 registrations.  This resulted in a total of 131,970 selected registrations for the FY 2022 numerical allocations.

For FY 2023, USCIS received 483,972 H-1B registrations and initially selected 127,600 registrations projected as needed to reach the FY 2023 numerical allocations.

For FY 2024, USCIS received 780,884 H-1B registrations, and initially selected 110,800 registration and later selected 77,600 additional registrations for a total of 188,400 selections.

For FY 2025, USCIS received 470,342 H-1B registrations[13], and selected 114,017 beneficiaries, resulting in 120,603 selected registrations in the initial selection cap. USCIS later selected 13,607 beneficiaries resulting in 14,534 selected registrations for a total of 127,624 selected beneficiaries and 135,137 registration selections.  Those with selected registrations had their myUSCIS accounts updated to include a selection notice, which contains details about when and where to file.

After obtaining a certified Form ETA-9035/9035E Labor Condition Application from the U.S. Department of Labor, prospective employers petition for alien workers to obtain H-1B nonimmigrant classification by filing Form I-129, Petition for a Nonimmigrant Worker; the H Classification Supplement to Form I-129; and the H-1B Data Collection and Filing Fee Exemption Supplement with USCIS.

Upon receipt of a properly filed petition at a USCIS Lockbox facility, each H-1B petition is stamped with its receipt date.[14]  A clerk creates a file that contains the original petition, as well

---

[12] See 8 CFR 214.2(h)(8)(iii).

[13] The significant decline in total number of registrations received for the FY 2025 numerical allocations compared to the FY 2024 registration period is attributed in large part to implementation of the beneficiary-centric selection process.  *See* 89 Fed. Reg. 7456 (Feb. 2, 2024).

[14] Petitions that are improperly filed (e.g., submitted without the correct supplements, proper signatures, or required fees) may be rejected by the service center.  Rejected petitions are returned to the petitioner with any submitted fees. *See* 8 CFR 103.2(a)(7).

as all supporting documentation.  This file is digitized and then becomes the official file of record for all activities connected with the H-1B petition.

Biographical data (such as name, sex, date of birth, and country of birth), as well as data on occupational and industry categories, are taken from the petition and entered by data entry clerks into the Electronic Immigration System (ELIS).  The computer system generates a unique receipt number for the file.

As of March 2024, H-1B petitions are also eligible to filed electronically online through USCIS's myUSCIS website.  Petitions that are filed electronically online are already digitized such that the data, including the receipt date, is automatically captured by ELIS.

After being sorted into potential cap-subject and cap-exempt cases, the file is assigned to an adjudicator.

The adjudicator evaluates whether there is adequate information in the file to approve or deny the petition, or whether a need for further information warrants a request for evidence, a notice of intent to deny, or initiation of an administrative investigation.  If sufficient evidence is available, the adjudicator makes a determination and enters the corresponding information into the tracking system.  In the case of insufficient evidence, the adjudicator may request additional information from the petitioner.  If a request for additional evidence is issued, the employer must respond to the request within a set period of time or the petition may be denied.

## B. Data Limitations

The data for the tables in this report have been extracted from a USCIS Service Center electronic data file.  As such, errors in data may have occurred due to erroneous data submitted by the petitioner, initial data entry errors at lockbox facilities, or improper electronic transfer from the service centers to USCIS Headquarters.  Accordingly, some data elements in the above tables are "unknown."

Minimal editing has been done to the data in this file, and impossible or highly improbable values (such as beneficiaries younger than 16, except for fashion models) or beneficiaries (such as those working without compensation) have been excluded or defined as "unknown." Information in electronic format is not available regarding the cities or states where H-1B workers are employed.

## C. Data Transparency and Availability

On Apri1 1, 2019, USCIS launched the H-1B Employer Data Hub to provide information on employers petitioning for H-1B workers.  *See* https://www.uscis.gov/tools/reports-and-studies/h-1b-employer-data-hub.  The data provides an additional layer of transparency to the H-1B program by allowing the public to search for H-1B petitioners by fiscal year, NAICS code, employer name, city, state, or ZIP code.  Data are available from FY 2009 through 2024 and are updated on a quarterly basis.  The H-1B Employer Data Hub includes data on the first decisions

USCIS makes on petitions for initial and continuing employment and identifies employers by the last four digits of their tax identification number.

## D. Data Tables

**Table 1a. H-1B Petitions Filed by Type of Petition, FY 2020 to 2024**

| Year | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|
| 2020 | 124,851 | 29.2 | 302,394 | 70.8 | 427,245 | 100 |
| 2021 | 112,339 | 28.2 | 285,930 | 71.8 | 398,269 | 100 |
| 2022 | 150,363 | 31.7 | 323,938 | 68.3 | 474,301 | 100 |
| 2023 | 114,247 | 29.6 | 272,312 | 70.4 | 386,559 | 100 |
| 2024 | 151,580 | 35.5 | 275,504 | 64.5 | 427,084 | 100 |

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 1b. H-1B Petitions Approved by Type of Petition, FY 2020 to 2024**

| Year | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|
| 2020 | 122,886 | 28.8 | 303,824 | 71.2 | 426,710 | 100 |
| 2021 | 123,414 | 30.3 | 283,657 | 69.7 | 407,071 | 100 |
| 2022 | 132,429 | 30.0 | 309,614 | 70.0 | 442,043 | 100 |
| 2023 | 118,948 | 30.8 | 267,370 | 69.2 | 386,318 | 100 |
| 2024 | 141,205 | 35.4 | 258,190 | 64.6 | 399,395 | 100 |

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

24

**Table 2. H-1B Petitions Approved by Detailed Type of Petition, FY 2024**

| Petition Type | Number | Percent |
|---|---|---|
| **All Beneficiaries** | **399,395** | **100.1** |
| **Initial Employment** | **141,205** | **35.4** |
| New Employment | 139,691 | 35.0 |
| New Concurrent Employment | 1,514 | 0.4 |
| **Continuing Employment** | **258,190** | **64.7** |
| Extension of stay: Same employer, no change in previously approved employment | 98,071 | 24.6 |
| Amendment: Same employer, with a change in previously approved employment* | 96,254 | 24.1 |
| Change of Employer* | 63,865 | 16 |

* Some of these petitions also include a request for extension of stay.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 3. H-1B Petitions Filed, Approved, and Denied by Sex of Beneficiary and Type of Petition, FY 2024**

| Petition Type and Sex | Filed | Approved | Denied |
|---|---|---|---|
| **All Beneficiaries** | **427,084** | **399,395** | **8,230** |
| All Beneficiaries Female | 129,446 | 119,606 | 2,667 |
| All Beneficiaries Male | 297,142 | 279,304 | 5,530 |
| All Beneficiaries Unknown | 496 | 485 | 33 |
| **Initial Employment** | **151,580** | **141,205** | **3,611** |
| Initial Employment Female | 55,653 | 51,576 | 1328 |
| Initial Employment Male | 95,780 | 89,487 | 2,276 |
| Initial Employment Unknown | 147 | 142 | 7 |
| **Continuing Employment** | **275,504** | **258,190** | **4,619** |
| Continuing Employment Female | 73,793 | 68,030 | 1,339 |
| Continuing Employment Male | 201,362 | 189,817 | 3,254 |
| Continuing Employment Unknown | 349 | 343 | 26 |

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

### All Beneficiaries

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Total | 119,601 | 29.0 | 279,292 | 69.4 | 485 | 0.1 | 399,378 | 98.2 |
| India | 69,775 | 17.5 | 213,622 | 53.5 | 358 | 0.1 | 283,755 | 71 |
| China | 22,150 | 5.5 | 24,530 | 6.1 | 42 | 0 | 46,722 | 11.7 |
| Philippines | 3,306 | 0.8 | 1,942 | 0.5 | 10 | 0 | 5,258 | 1.3 |
| Canada | 1,591 | 0.4 | 2,631 | 0.7 | 5 | 0 | 4,227 | 1.1 |
| Korea, South | 1,770 | 0.4 | 2,213 | 0.6 | 4 | 0 | 3,987 | 1 |
| Mexico | 1,025 | 0.3 | 2,308 | 0.6 | 2 | 0 | 3,335 | 0.8 |
| Taiwan | 1,470 | 0.4 | 1,629 | 0.4 | 4 | 0 | 3,103 | 0.8 |
| Pakistan | 771 | 0.2 | 2,281 | 0.6 | 3 | 0 | 3,055 | 0.8 |
| Brazil | 1,003 | 0.3 | 1,635 | 0.4 | 3 | 0 | 2,641 | 0.7 |
| Nigeria | 980 | 0.2 | 1,293 | 0.3 | 2 | 0 | 2,275 | 0.6 |
| Nepal | 601 | 0.2 | 1,554 | 0.4 | 2 | 0 | 2,157 | 0.5 |
| United Kingdom | 557 | 0.1 | 1,170 | 0.3 | 0 | 0 | 1,727 | 0.4 |
| Colombia | 766 | 0.2 | 880 | 0.2 | 0 | 0 | 1,646 | 0.4 |
| Turkey | 559 | 0.1 | 871 | 0.2 | 2 | 0 | 1,432 | 0.4 |
| France | 461 | 0.1 | 819 | 0.2 | 1 | 0 | 1,281 | 0.3 |
| Iran | 489 | 0.1 | 746 | 0.2 | 2 | 0 | 1,237 | 0.3 |
| Vietnam | 560 | 0.1 | 653 | 0.2 | 0 | 0 | 1,213 | 0.3 |
| Bangladesh | 253 | 0.1 | 919 | 0.2 | 1 | 0 | 1,173 | 0.3 |
| Spain | 446 | 0.1 | 595 | 0.1 | 2 | 0 | 1,043 | 0.3 |
| Germany | 362 | 0.1 | 665 | 0.2 | 3 | 0 | 1,030 | 0.3 |
| Russia | 355 | 0.1 | 638 | 0.2 | 1 | 0 | 994 | 0.2 |
| Japan | 358 | 0.1 | 632 | 0.2 | 1 | 0 | 991 | 0.2 |
| Italy | 366 | 0.1 | 623 | 0.2 | 0 | 0 | 989 | 0.2 |
| Ghana | 376 | 0.1 | 608 | 0.2 | 0 | 0 | 984 | 0.2 |
| Jamaica | 651 | 0.2 | 200 | 0.1 | 0 | 0 | 851 | 0.2 |
| Chile | 220 | 0.1 | 598 | 0.1 | 2 | 0 | 820 | 0.2 |
| Egypt | 161 | 0 | 654 | 0.2 | 2 | 0 | 817 | 0.2 |
| Saudi Arabia | 259 | 0.1 | 552 | 0.1 | 0 | 0 | 811 | 0.2 |
| Venezuela | 345 | 0.1 | 412 | 0.1 | 0 | 0 | 757 | 0.2 |
| Singapore | 300 | 0.1 | 375 | 0.1 | 0 | 0 | 675 | 0.2 |
| Malaysia | 300 | 0.1 | 325 | 0.1 | 0 | 0 | 625 | 0.2 |
| Lebanon | 231 | 0.1 | 355 | 0.1 | 0 | 0 | 586 | 0.1 |
| Argentina | 211 | 0.1 | 358 | 0.1 | 0 | 0 | 569 | 0.1 |
| Peru | 225 | 0.1 | 336 | 0.1 | 1 | 0 | 562 | 0.1 |
| Kenya | 275 | 0.1 | 284 | 0.1 | 0 | 0 | 559 | 0.1 |
| Hong Kong | 223 | 0.1 | 319 | 0.1 | 0 | 0 | 542 | 0.1 |
| Indonesia | 254 | 0.1 | 281 | 0.1 | 0 | 0 | 535 | 0.1 |
| Sri Lanka | 180 | 0 | 350 | 0.1 | 0 | 0 | 530 | 0.1 |
| Australia | 182 | 0 | 317 | 0.1 | 0 | 0 | 499 | 0.1 |
| Israel | 179 | 0 | 315 | 0.1 | 2 | 0 | 496 | 0.1 |
| United Arab Emirates | 171 | 0 | 289 | 0.1 | 0 | 0 | 460 | 0.1 |

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

### All Beneficiaries

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Ukraine | 158 | 0 | 292 | 0.1 | 1 | 0 | 451 | 0.1 |
| Jordan | 109 | 0 | 336 | 0.1 | 3 | 0 | 448 | 0.1 |
| Greece | 155 | 0 | 292 | 0.1 | 0 | 0 | 447 | 0.1 |
| Ecuador | 165 | 0 | 263 | 0.1 | 0 | 0 | 428 | 0.1 |
| South Africa | 175 | 0 | 248 | 0.1 | 0 | 0 | 423 | 0.1 |
| Thailand | 209 | 0.1 | 212 | 0.1 | 1 | 0 | 422 | 0.1 |
| Ireland | 122 | 0 | 250 | 0.1 | 0 | 0 | 372 | 0.1 |
| Poland | 132 | 0 | 211 | 0.1 | 1 | 0 | 344 | 0.1 |
| Ethiopia | 103 | 0 | 201 | 0.1 | 1 | 0 | 305 | 0.1 |
| Zimbabwe | 114 | 0 | 157 | 0 | 0 | 0 | 271 | 0.1 |
| Honduras | 133 | 0 | 137 | 0 | 0 | 0 | 270 | 0.1 |
| Dominican Republic | 115 | 0 | 125 | 0 | 0 | 0 | 240 | 0.1 |
| Trinidad And Tobago | 124 | 0 | 112 | 0 | 0 | 0 | 236 | 0.1 |
| Netherlands | 85 | 0 | 142 | 0 | 0 | 0 | 227 | 0.1 |
| Romania | 113 | 0 | 111 | 0 | 0 | 0 | 224 | 0.1 |
| Costa Rica | 95 | 0 | 125 | 0 | 0 | 0 | 220 | 0.1 |
| Unknown | 60 | 0 | 149 | 0 | 8 | 0 | 217 | 0.1 |
| Kuwait | 71 | 0 | 125 | 0 | 0 | 0 | 196 | 0 |
| Kazakhstan | 68 | 0 | 120 | 0 | 0 | 0 | 188 | 0 |
| Belgium | 63 | 0 | 115 | 0 | 0 | 0 | 178 | 0 |
| Morocco | 56 | 0 | 120 | 0 | 0 | 0 | 176 | 0 |
| El Salvador | 71 | 0 | 100 | 0 | 1 | 0 | 172 | 0 |
| Sweden | 65 | 0 | 103 | 0 | 0 | 0 | 168 | 0 |
| Bahamas, The | 104 | 0 | 61 | 0 | 0 | 0 | 165 | 0 |
| Switzerland | 48 | 0 | 110 | 0 | 0 | 0 | 158 | 0 |
| Serbia | 63 | 0 | 87 | 0 | 0 | 0 | 150 | 0 |
| Uganda | 47 | 0 | 102 | 0 | 0 | 0 | 149 | 0 |
| Syria | 34 | 0 | 113 | 0 | 1 | 0 | 148 | 0 |
| Guatemala | 58 | 0 | 88 | 0 | 1 | 0 | 147 | 0 |
| Cameroon | 47 | 0 | 98 | 0 | 0 | 0 | 145 | 0 |
| New Zealand | 55 | 0 | 89 | 0 | 0 | 0 | 144 | 0 |
| Portugal | 63 | 0 | 78 | 0 | 0 | 0 | 141 | 0 |
| Mongolia | 56 | 0 | 74 | 0 | 0 | 0 | 130 | 0 |
| Hungary | 43 | 0 | 83 | 0 | 0 | 0 | 126 | 0 |
| Iraq | 31 | 0 | 89 | 0 | 0 | 0 | 120 | 0 |
| Austria | 33 | 0 | 83 | 0 | 0 | 0 | 116 | 0 |
| Bulgaria | 51 | 0 | 61 | 0 | 0 | 0 | 112 | 0 |
| Oman | 37 | 0 | 72 | 0 | 0 | 0 | 109 | 0 |
| Albania | 67 | 0 | 41 | 0 | 0 | 0 | 108 | 0 |
| Rwanda | 50 | 0 | 56 | 0 | 0 | 0 | 106 | 0 |
| Burma | 52 | 0 | 51 | 0 | 1 | 0 | 104 | 0 |
| Belarus | 40 | 0 | 63 | 0 | 0 | 0 | 103 | 0 |

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

### *All Beneficiaries*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Panama | 45 | 0 | 58 | 0 | 0 | 0 | 103 | 0 |
| Bolivia | 46 | 0 | 56 | 0 | 0 | 0 | 102 | 0 |
| Uzbekistan | 20 | 0 | 80 | 0 | 0 | 0 | 100 | 0 |
| Czechia | 32 | 0 | 54 | 0 | 0 | 0 | 86 | 0 |
| Armenia | 31 | 0 | 55 | 0 | 0 | 0 | 86 | 0 |
| Tunisia | 26 | 0 | 59 | 0 | 0 | 0 | 85 | 0 |
| Georgia | 45 | 0 | 37 | 0 | 0 | 0 | 82 | 0 |
| Azerbaijan | 25 | 0 | 57 | 0 | 0 | 0 | 82 | 0 |
| Libya | 16 | 0 | 63 | 0 | 0 | 0 | 79 | 0 |
| Slovakia | 33 | 0 | 42 | 0 | 1 | 0 | 76 | 0 |
| Croatia | 44 | 0 | 29 | 0 | 0 | 0 | 73 | 0 |
| Bahrain | 33 | 0 | 36 | 0 | 0 | 0 | 69 | 0 |
| Denmark | 20 | 0 | 46 | 0 | 0 | 0 | 66 | 0 |
| Kyrgyzstan | 34 | 0 | 31 | 0 | 1 | 0 | 66 | 0 |
| Sudan | 23 | 0 | 42 | 0 | 0 | 0 | 65 | 0 |
| Tanzania | 28 | 0 | 36 | 0 | 0 | 0 | 64 | 0 |
| Côte D'ivoire | 21 | 0 | 41 | 0 | 0 | 0 | 62 | 0 |
| Norway | 24 | 0 | 37 | 0 | 0 | 0 | 61 | 0 |
| Nicaragua | 23 | 0 | 36 | 0 | 0 | 0 | 59 | 0 |
| Uruguay | 19 | 0 | 39 | 0 | 0 | 0 | 58 | 0 |
| Algeria | 18 | 0 | 39 | 0 | 0 | 0 | 57 | 0 |
| Qatar | 23 | 0 | 34 | 0 | 0 | 0 | 57 | 0 |
| Bosnia And Herzegovina | 29 | 0 | 26 | 0 | 0 | 0 | 55 | 0 |
| Haiti | 18 | 0 | 36 | 0 | 1 | 0 | 55 | 0 |
| Paraguay | 19 | 0 | 34 | 0 | 0 | 0 | 53 | 0 |
| Soviet Union | 17 | 0 | 33 | 0 | 0 | 0 | 50 | 0 |
| Lithuania | 13 | 0 | 35 | 0 | 0 | 0 | 48 | 0 |
| Zambia | 21 | 0 | 26 | 0 | 1 | 0 | 48 | 0 |
| Finland | 21 | 0 | 25 | 0 | 0 | 0 | 46 | 0 |
| Turkmenistan | 14 | 0 | 30 | 0 | 0 | 0 | 44 | 0 |
| Guyana | 29 | 0 | 12 | 0 | 1 | 0 | 42 | 0 |
| Afghanistan | 14 | 0 | 28 | 0 | 0 | 0 | 42 | 0 |
| Cyprus | 11 | 0 | 31 | 0 | 0 | 0 | 42 | 0 |
| Congo (Kinshasa) | 14 | 0 | 28 | 0 | 0 | 0 | 42 | 0 |
| Cambodia | 17 | 0 | 23 | 0 | 0 | 0 | 40 | 0 |
| Senegal | 16 | 0 | 23 | 0 | 0 | 0 | 39 | 0 |
| Mauritius | 18 | 0 | 20 | 0 | 0 | 0 | 38 | 0 |
| Dominica | 26 | 0 | 11 | 0 | 0 | 0 | 37 | 0 |
| Barbados | 16 | 0 | 18 | 0 | 1 | 0 | 35 | 0 |
| Macau | 14 | 0 | 20 | 0 | 0 | 0 | 34 | 0 |
| Malawi | 13 | 0 | 20 | 0 | 0 | 0 | 33 | 0 |
| Iceland | 6 | 0 | 27 | 0 | 0 | 0 | 33 | 0 |

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

### *All Beneficiaries*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| North Macedonia | 13 | 0 | 18 | 0 | 1 | 0 | 32 | 0 |
| Moldova | 11 | 0 | 20 | 0 | 0 | 0 | 31 | 0 |
| Botswana | 14 | 0 | 14 | 0 | 0 | 0 | 28 | 0 |
| Montenegro | 9 | 0 | 18 | 0 | 0 | 0 | 27 | 0 |
| Kosovo | 13 | 0 | 13 | 0 | 0 | 0 | 26 | 0 |
| Yemen | 2 | 0 | 24 | 0 | 0 | 0 | 26 | 0 |
| Latvia | 13 | 0 | 13 | 0 | 0 | 0 | 26 | 0 |
| Tajikistan | 13 | 0 | 13 | 0 | 0 | 0 | 26 | 0 |
| Slovenia | 8 | 0 | 16 | 0 | 0 | 0 | 24 | 0 |
| Belize | 10 | 0 | 13 | 0 | 1 | 0 | 24 | 0 |
| Antigua And Barbuda | 11 | 0 | 12 | 0 | 0 | 0 | 23 | 0 |
| Grenada | 16 | 0 | 6 | 0 | 1 | 0 | 23 | 0 |
| Angola | 8 | 0 | 15 | 0 | 0 | 0 | 23 | 0 |
| Saint Lucia | 15 | 0 | 6 | 0 | 1 | 0 | 22 | 0 |
| Palestine (Born Before 1948) | 9 | 0 | 12 | 0 | 0 | 0 | 21 | 0 |
| Burkina Faso | 4 | 0 | 17 | 0 | 0 | 0 | 21 | 0 |
| Gambia, The | 7 | 0 | 11 | 0 | 0 | 0 | 18 | 0 |
| Benin | 6 | 0 | 12 | 0 | 0 | 0 | 18 | 0 |
| Bermuda | 10 | 0 | 7 | 0 | 0 | 0 | 17 | 0 |
| Eswatini | 9 | 0 | 8 | 0 | 0 | 0 | 17 | 0 |
| Sierra Leone | 4 | 0 | 13 | 0 | 0 | 0 | 17 | 0 |
| Mali | 8 | 0 | 7 | 0 | 0 | 0 | 15 | 0 |
| Estonia | 8 | 0 | 7 | 0 | 0 | 0 | 15 | 0 |
| Curaçao | 6 | 0 | 8 | 0 | 0 | 0 | 14 | 0 |
| Cuba | 2 | 0 | 11 | 0 | 0 | 0 | 13 | 0 |
| Gabon | 3 | 0 | 9 | 0 | 0 | 0 | 12 | 0 |
| Namibia | 6 | 0 | 6 | 0 | 0 | 0 | 12 | 0 |
| Somalia | 5 | 0 | 7 | 0 | 0 | 0 | 12 | 0 |
| Liberia | 4 | 0 | 8 | 0 | 0 | 0 | 12 | 0 |
| Burundi | 8 | 0 | 3 | 0 | 0 | 0 | 11 | 0 |
| Mozambique | 7 | 0 | 4 | 0 | 0 | 0 | 11 | 0 |
| Madagascar | 7 | 0 | 4 | 0 | 0 | 0 | 11 | 0 |
| Brunei | 3 | 0 | 7 | 0 | 0 | 0 | 10 | 0 |
| Fiji | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| German Democratic Republic | 5 | 0 | 5 | 0 | 0 | 0 | 10 | 0 |
| Saint Kitts And Nevis | 7 | 0 | 2 | 0 | 0 | 0 | 9 | 0 |
| Congo (Brazzaville) | 5 | 0 | 4 | 0 | 0 | 0 | 9 | 0 |
| Togo | 3 | 0 | 6 | 0 | 0 | 0 | 9 | 0 |
| Niger | 6 | 0 | 3 | 0 | 0 | 0 | 9 | 0 |

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

## *All Beneficiaries*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Guinea | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Yugoslavia | 4 | 0 | 2 | 0 | 0 | 0 | 6 | 0 |
| Bhutan | 4 | 0 | 2 | 0 | 0 | 0 | 6 | 0 |
| Papua New Guinea | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Sint Maarten | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Malta | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Mauritania | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Equatorial Guinea | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Cabo Verde | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Saint Vincent And The Grenadines | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Luxembourg | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Northern Ireland | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Lesotho | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Chad | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 0 |
| Monaco | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Isle Of Man | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Aruba | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Zaire | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Martinique | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Gibraltar | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Djibouti | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| South Sudan | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Czechoslovakia | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Suriname | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Cayman Islands | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Anguilla | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Laos | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Eritrea | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Andorra | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Virgin Islands, British | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Netherlands Antilles | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Comoros | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Tonga | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Guadeloupe | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| French Polynesia | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Seychelles | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Guinea-Bissau | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Maldives | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

30

**Table 4a. H-1B Petitions by Place of Birth and Sex of Beneficiary, All Petitions Approved in FY 2024**

### *All Beneficiaries*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Northern Mariana Islands | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Solomon Islands | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Turks And Caicos Islands | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Liechtenstein | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

### *Initial Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Total | 51,572 | 35.6 | 89,478 | 61.8 | 142 | 0.1 | 141,192 | 98.9 |
| India | 25,067 | 17.8 | 55,300 | 39.2 | 82 | 0.1 | 80,449 | 57 |
| China | 9,641 | 6.8 | 9,948 | 7 | 19 | 0 | 19,608 | 13.9 |
| Philippines | 2,230 | 1.6 | 1,222 | 0.9 | 4 | 0 | 3,456 | 2.4 |
| Korea, South | 1,068 | 0.8 | 1,313 | 0.9 | 1 | 0 | 2,382 | 1.7 |
| Canada | 886 | 0.6 | 1,375 | 1 | 1 | 0 | 2,262 | 1.6 |
| Pakistan | 505 | 0.4 | 1,447 | 1 | 2 | 0 | 1,954 | 1.4 |
| Mexico | 599 | 0.4 | 1,302 | 0.9 | 2 | 0 | 1,903 | 1.3 |
| Taiwan | 875 | 0.6 | 976 | 0.7 | 3 | 0 | 1,854 | 1.3 |
| Brazil | 629 | 0.4 | 1,000 | 0.7 | 1 | 0 | 1,630 | 1.2 |
| Nigeria | 627 | 0.4 | 861 | 0.6 | 2 | 0 | 1,490 | 1.1 |
| Nepal | 356 | 0.3 | 877 | 0.6 | 0 | 0 | 1,233 | 0.9 |
| United Kingdom | 328 | 0.2 | 677 | 0.5 | 0 | 0 | 1,005 | 0.7 |
| Colombia | 452 | 0.3 | 520 | 0.4 | 0 | 0 | 972 | 0.7 |
| Turkey | 339 | 0.2 | 518 | 0.4 | 1 | 0 | 858 | 0.6 |
| Iran | 340 | 0.2 | 517 | 0.4 | 0 | 0 | 857 | 0.6 |
| Bangladesh | 166 | 0.1 | 599 | 0.4 | 0 | 0 | 765 | 0.5 |
| Ghana | 292 | 0.2 | 466 | 0.3 | 0 | 0 | 758 | 0.5 |
| France | 266 | 0.2 | 466 | 0.3 | 1 | 0 | 733 | 0.5 |
| Vietnam | 371 | 0.3 | 361 | 0.3 | 0 | 0 | 732 | 0.5 |
| Germany | 223 | 0.2 | 396 | 0.3 | 2 | 0 | 621 | 0.4 |
| Italy | 212 | 0.2 | 385 | 0.3 | 0 | 0 | 597 | 0.4 |
| Spain | 262 | 0.2 | 331 | 0.2 | 1 | 0 | 594 | 0.4 |
| Russia | 217 | 0.2 | 374 | 0.3 | 0 | 0 | 591 | 0.4 |
| Japan | 187 | 0.1 | 364 | 0.3 | 1 | 0 | 552 | 0.4 |
| Jamaica | 393 | 0.3 | 121 | 0.1 | 0 | 0 | 514 | 0.4 |

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

### *Initial Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Egypt | 100 | 0.1 | 394 | 0.3 | 1 | 0 | 495 | 0.4 |
| Saudi Arabia | 143 | 0.1 | 294 | 0.2 | 0 | 0 | 437 | 0.3 |
| Kenya | 172 | 0.1 | 184 | 0.1 | 0 | 0 | 356 | 0.3 |
| Venezuela | 162 | 0.1 | 193 | 0.1 | 0 | 0 | 355 | 0.3 |
| Malaysia | 166 | 0.1 | 184 | 0.1 | 0 | 0 | 350 | 0.2 |
| Chile | 99 | 0.1 | 249 | 0.2 | 2 | 0 | 350 | 0.2 |
| Argentina | 132 | 0.1 | 197 | 0.1 | 0 | 0 | 329 | 0.2 |
| Peru | 137 | 0.1 | 190 | 0.1 | 1 | 0 | 328 | 0.2 |
| Israel | 115 | 0.1 | 206 | 0.1 | 2 | 0 | 323 | 0.2 |
| Singapore | 139 | 0.1 | 183 | 0.1 | 0 | 0 | 322 | 0.2 |
| Lebanon | 129 | 0.1 | 184 | 0.1 | 0 | 0 | 313 | 0.2 |
| Indonesia | 147 | 0.1 | 163 | 0.1 | 0 | 0 | 310 | 0.2 |
| Sri Lanka | 114 | 0.1 | 195 | 0.1 | 0 | 0 | 309 | 0.2 |
| Australia | 110 | 0.1 | 188 | 0.1 | 0 | 0 | 298 | 0.2 |
| Jordan | 80 | 0.1 | 199 | 0.1 | 2 | 0 | 281 | 0.2 |
| Hong Kong | 120 | 0.1 | 159 | 0.1 | 0 | 0 | 279 | 0.2 |
| South Africa | 110 | 0.1 | 155 | 0.1 | 0 | 0 | 265 | 0.2 |
| Ecuador | 97 | 0.1 | 163 | 0.1 | 0 | 0 | 260 | 0.2 |
| Ukraine | 87 | 0.1 | 171 | 0.1 | 1 | 0 | 259 | 0.2 |
| United Arab Emirates | 105 | 0.1 | 151 | 0.1 | 0 | 0 | 256 | 0.2 |
| Greece | 90 | 0.1 | 157 | 0.1 | 0 | 0 | 247 | 0.2 |
| Thailand | 117 | 0.1 | 122 | 0.1 | 1 | 0 | 240 | 0.2 |
| Poland | 78 | 0.1 | 139 | 0.1 | 1 | 0 | 218 | 0.2 |
| Ireland | 71 | 0.1 | 142 | 0.1 | 0 | 0 | 213 | 0.2 |
| Ethiopia | 70 | 0 | 127 | 0.1 | 1 | 0 | 198 | 0.1 |
| Zimbabwe | 75 | 0.1 | 98 | 0.1 | 0 | 0 | 173 | 0.1 |
| Honduras | 85 | 0.1 | 74 | 0.1 | 0 | 0 | 159 | 0.1 |
| Trinidad And Tobago | 65 | 0 | 73 | 0.1 | 0 | 0 | 138 | 0.1 |
| Dominican Republic | 60 | 0 | 77 | 0.1 | 0 | 0 | 137 | 0.1 |
| Netherlands | 52 | 0 | 82 | 0.1 | 0 | 0 | 134 | 0.1 |
| Kazakhstan | 50 | 0 | 81 | 0.1 | 0 | 0 | 131 | 0.1 |
| Costa Rica | 54 | 0 | 72 | 0.1 | 0 | 0 | 126 | 0.1 |
| Romania | 64 | 0 | 61 | 0 | 0 | 0 | 125 | 0.1 |
| Morocco | 38 | 0 | 75 | 0.1 | 0 | 0 | 113 | 0.1 |
| Kuwait | 38 | 0 | 68 | 0 | 0 | 0 | 106 | 0.1 |
| Unknown | 33 | 0 | 67 | 0 | 1 | 0 | 101 | 0.1 |
| Syria | 22 | 0 | 77 | 0.1 | 1 | 0 | 100 | 0.1 |
| Belgium | 32 | 0 | 68 | 0 | 0 | 0 | 100 | 0.1 |
| Sweden | 39 | 0 | 59 | 0 | 0 | 0 | 98 | 0.1 |
| Cameroon | 30 | 0 | 68 | 0 | 0 | 0 | 98 | 0.1 |
| Bahamas, The | 57 | 0 | 40 | 0 | 0 | 0 | 97 | 0.1 |

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

### *Initial Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Switzerland | 28 | 0 | 68 | 0 | 0 | 0 | 96 | 0.1 |
| Uganda | 31 | 0 | 64 | 0 | 0 | 0 | 95 | 0.1 |
| El Salvador | 37 | 0 | 48 | 0 | 0 | 0 | 85 | 0.1 |
| Guatemala | 34 | 0 | 49 | 0 | 1 | 0 | 84 | 0.1 |
| Serbia | 34 | 0 | 48 | 0 | 0 | 0 | 82 | 0.1 |
| New Zealand | 33 | 0 | 48 | 0 | 0 | 0 | 81 | 0.1 |
| Hungary | 30 | 0 | 50 | 0 | 0 | 0 | 80 | 0.1 |
| Mongolia | 32 | 0 | 44 | 0 | 0 | 0 | 76 | 0.1 |
| Iraq | 16 | 0 | 59 | 0 | 0 | 0 | 75 | 0.1 |
| Austria | 23 | 0 | 51 | 0 | 0 | 0 | 74 | 0.1 |
| Portugal | 39 | 0 | 34 | 0 | 0 | 0 | 73 | 0.1 |
| Rwanda | 37 | 0 | 31 | 0 | 0 | 0 | 68 | 0 |
| Panama | 29 | 0 | 37 | 0 | 0 | 0 | 66 | 0 |
| Bulgaria | 32 | 0 | 33 | 0 | 0 | 0 | 65 | 0 |
| Albania | 38 | 0 | 26 | 0 | 0 | 0 | 64 | 0 |
| Bolivia | 28 | 0 | 36 | 0 | 0 | 0 | 64 | 0 |
| Oman | 19 | 0 | 42 | 0 | 0 | 0 | 61 | 0 |
| Belarus | 24 | 0 | 33 | 0 | 0 | 0 | 57 | 0 |
| Uzbekistan | 13 | 0 | 42 | 0 | 0 | 0 | 55 | 0 |
| Libya | 12 | 0 | 42 | 0 | 0 | 0 | 54 | 0 |
| Burma | 34 | 0 | 20 | 0 | 0 | 0 | 54 | 0 |
| Armenia | 23 | 0 | 30 | 0 | 0 | 0 | 53 | 0 |
| Georgia | 31 | 0 | 22 | 0 | 0 | 0 | 53 | 0 |
| Azerbaijan | 19 | 0 | 33 | 0 | 0 | 0 | 52 | 0 |
| Tunisia | 17 | 0 | 34 | 0 | 0 | 0 | 51 | 0 |
| Kyrgyzstan | 27 | 0 | 23 | 0 | 0 | 0 | 50 | 0 |
| Czechia | 16 | 0 | 29 | 0 | 0 | 0 | 45 | 0 |
| Croatia | 27 | 0 | 16 | 0 | 0 | 0 | 43 | 0 |
| Sudan | 14 | 0 | 28 | 0 | 0 | 0 | 42 | 0 |
| Denmark | 15 | 0 | 27 | 0 | 0 | 0 | 42 | 0 |
| Nicaragua | 18 | 0 | 23 | 0 | 0 | 0 | 41 | 0 |
| Slovakia | 17 | 0 | 23 | 0 | 0 | 0 | 40 | 0 |
| Norway | 15 | 0 | 25 | 0 | 0 | 0 | 40 | 0 |
| Tanzania | 17 | 0 | 22 | 0 | 0 | 0 | 39 | 0 |
| Bahrain | 19 | 0 | 19 | 0 | 0 | 0 | 38 | 0 |
| Côte D'ivoire | 12 | 0 | 24 | 0 | 0 | 0 | 36 | 0 |
| Uruguay | 9 | 0 | 26 | 0 | 0 | 0 | 35 | 0 |
| Cambodia | 14 | 0 | 19 | 0 | 0 | 0 | 33 | 0 |
| Turkmenistan | 12 | 0 | 21 | 0 | 0 | 0 | 33 | 0 |
| Soviet Union | 11 | 0 | 22 | 0 | 0 | 0 | 33 | 0 |
| Algeria | 13 | 0 | 19 | 0 | 0 | 0 | 32 | 0 |
| Haiti | 9 | 0 | 22 | 0 | 1 | 0 | 32 | 0 |

33

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

## *Initial Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Finland | 17 | 0 | 14 | 0 | 0 | 0 | 31 | 0 |
| Qatar | 12 | 0 | 18 | 0 | 0 | 0 | 30 | 0 |
| Guyana | 21 | 0 | 9 | 0 | 0 | 0 | 30 | 0 |
| Zambia | 11 | 0 | 18 | 0 | 0 | 0 | 29 | 0 |
| Congo (Kinshasa) | 10 | 0 | 19 | 0 | 0 | 0 | 29 | 0 |
| Bosnia And Herzegovina | 11 | 0 | 17 | 0 | 0 | 0 | 28 | 0 |
| Afghanistan | 7 | 0 | 21 | 0 | 0 | 0 | 28 | 0 |
| Lithuania | 7 | 0 | 20 | 0 | 0 | 0 | 27 | 0 |
| Paraguay | 11 | 0 | 14 | 0 | 0 | 0 | 25 | 0 |
| Barbados | 13 | 0 | 9 | 0 | 1 | 0 | 23 | 0 |
| Senegal | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Cyprus | 7 | 0 | 16 | 0 | 0 | 0 | 23 | 0 |
| Moldova | 9 | 0 | 13 | 0 | 0 | 0 | 22 | 0 |
| Macau | 10 | 0 | 11 | 0 | 0 | 0 | 21 | 0 |
| North Macedonia | 9 | 0 | 12 | 0 | 0 | 0 | 21 | 0 |
| Malawi | 10 | 0 | 10 | 0 | 0 | 0 | 20 | 0 |
| Dominica | 13 | 0 | 7 | 0 | 0 | 0 | 20 | 0 |
| Mauritius | 9 | 0 | 10 | 0 | 0 | 0 | 19 | 0 |
| Botswana | 10 | 0 | 9 | 0 | 0 | 0 | 19 | 0 |
| Kosovo | 12 | 0 | 5 | 0 | 0 | 0 | 17 | 0 |
| Latvia | 9 | 0 | 8 | 0 | 0 | 0 | 17 | 0 |
| Tajikistan | 9 | 0 | 8 | 0 | 0 | 0 | 17 | 0 |
| Yemen | 1 | 0 | 16 | 0 | 0 | 0 | 17 | 0 |
| Eswatini | 7 | 0 | 7 | 0 | 0 | 0 | 14 | 0 |
| Grenada | 8 | 0 | 5 | 0 | 1 | 0 | 14 | 0 |
| Angola | 8 | 0 | 6 | 0 | 0 | 0 | 14 | 0 |
| Slovenia | 4 | 0 | 10 | 0 | 0 | 0 | 14 | 0 |
| Montenegro | 4 | 0 | 10 | 0 | 0 | 0 | 14 | 0 |
| Sierra Leone | 2 | 0 | 11 | 0 | 0 | 0 | 13 | 0 |
| Palestine (Born Before 1948) | 6 | 0 | 7 | 0 | 0 | 0 | 13 | 0 |
| Belize | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Bermuda | 7 | 0 | 5 | 0 | 0 | 0 | 12 | 0 |
| Antigua And Barbuda | 5 | 0 | 6 | 0 | 0 | 0 | 11 | 0 |
| Mali | 7 | 0 | 4 | 0 | 0 | 0 | 11 | 0 |
| Gambia, The | 5 | 0 | 6 | 0 | 0 | 0 | 11 | 0 |
| Iceland | 4 | 0 | 6 | 0 | 0 | 0 | 10 | 0 |
| Liberia | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| Estonia | 6 | 0 | 4 | 0 | 0 | 0 | 10 | 0 |
| Saint Lucia | 7 | 0 | 3 | 0 | 0 | 0 | 10 | 0 |
| Cuba | 0 | 0 | 9 | 0 | 0 | 0 | 9 | 0 |

34

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

### Initial Employment

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Burkina Faso | 0 | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| Namibia | 4 | 0 | 5 | 0 | 0 | 0 | 9 | 0 |
| Curaçao | 3 | 0 | 5 | 0 | 0 | 0 | 8 | 0 |
| Burundi | 7 | 0 | 1 | 0 | 0 | 0 | 8 | 0 |
| Gabon | 2 | 0 | 5 | 0 | 0 | 0 | 7 | 0 |
| Benin | 2 | 0 | 5 | 0 | 0 | 0 | 7 | 0 |
| Madagascar | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Congo (Brazzaville) | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Somalia | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| Brunei | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| Guinea | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Mauritania | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Fiji | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| Niger | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| German Democratic Republic | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Togo | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| Bhutan | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Saint Kitts And Nevis | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Cabo Verde | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Papua New Guinea | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Isle Of Man | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Chad | 1 | 0 | 2 | 0 | 1 | 0 | 4 | 0 |
| Malta | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Lesotho | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Yugoslavia | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| South Sudan | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Saint Vincent And The Grenadines | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Mozambique | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Martinique | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Cayman Islands | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Zaire | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Aruba | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Equatorial Guinea | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Luxembourg | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Laos | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Andorra | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Netherlands Antilles | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |

35

**Table 4b. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

### *Initial Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Northern Ireland | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Anguilla | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Czechoslovakia | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Eritrea | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Guadeloupe | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Sint Maarten | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Comoros | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Virgin Islands, British | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| French Polynesia | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Gibraltar | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Northern Mariana Islands | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Monaco | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Tonga | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Maldives | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Djibouti | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guinea-Bissau | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seychelles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suriname | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Solomon Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Turks And Caicos Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

### *Continuing Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Total | 68,029 | 25.4 | 189,814 | 72.5 | 343 | 0.1 | 258,186 | 99.1 |
| India | 44,708 | 17.3 | 158,322 | 61.3 | 276 | 0.1 | 203,306 | 78.7 |
| China | 12,509 | 4.8 | 14,582 | 5.6 | 23 | 0 | 27,114 | 10.5 |
| Canada | 705 | 0.3 | 1,256 | 0.5 | 4 | 0 | 1,965 | 0.8 |
| Philippines | 1,076 | 0.4 | 720 | 0.3 | 6 | 0 | 1,802 | 0.7 |
| Korea, South | 702 | 0.3 | 900 | 0.3 | 3 | 0 | 1,605 | 0.6 |
| Mexico | 426 | 0.2 | 1006 | 0.4 | 0 | 0 | 1,432 | 0.6 |
| Taiwan | 595 | 0.2 | 653 | 0.3 | 1 | 0 | 1,249 | 0.5 |

36

**Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

## *Continuing Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Pakistan | 266 | 0.1 | 834 | 0.3 | 1 | 0 | 1,101 | 0.4 |
| Brazil | 374 | 0.1 | 635 | 0.2 | 2 | 0 | 1,011 | 0.4 |
| Nepal | 245 | 0.1 | 677 | 0.3 | 2 | 0 | 924 | 0.4 |
| Nigeria | 353 | 0.1 | 432 | 0.2 | 0 | 0 | 785 | 0.3 |
| United Kingdom | 229 | 0.1 | 493 | 0.2 | 0 | 0 | 722 | 0.3 |
| Colombia | 314 | 0.1 | 360 | 0.1 | 0 | 0 | 674 | 0.3 |
| Turkey | 220 | 0.1 | 353 | 0.1 | 1 | 0 | 574 | 0.2 |
| France | 195 | 0.1 | 353 | 0.1 | 0 | 0 | 548 | 0.2 |
| Vietnam | 189 | 0.1 | 292 | 0.1 | 0 | 0 | 481 | 0.2 |
| Chile | 121 | 0 | 349 | 0.1 | 0 | 0 | 470 | 0.2 |
| Spain | 184 | 0.1 | 264 | 0.1 | 1 | 0 | 449 | 0.2 |
| Japan | 171 | 0.1 | 268 | 0.1 | 0 | 0 | 439 | 0.2 |
| Germany | 139 | 0.1 | 269 | 0.1 | 1 | 0 | 409 | 0.2 |
| Bangladesh | 87 | 0 | 320 | 0.1 | 1 | 0 | 408 | 0.2 |
| Russia | 138 | 0.1 | 264 | 0.1 | 1 | 0 | 403 | 0.2 |
| Venezuela | 183 | 0.1 | 219 | 0.1 | 0 | 0 | 402 | 0.2 |
| Italy | 154 | 0.1 | 238 | 0.1 | 0 | 0 | 392 | 0.2 |
| Iran | 149 | 0.1 | 229 | 0.1 | 2 | 0 | 380 | 0.1 |
| Saudi Arabia | 116 | 0 | 258 | 0.1 | 0 | 0 | 374 | 0.1 |
| Singapore | 161 | 0.1 | 192 | 0.1 | 0 | 0 | 353 | 0.1 |
| Jamaica | 258 | 0.1 | 79 | 0 | 0 | 0 | 337 | 0.1 |
| Egypt | 61 | 0 | 260 | 0.1 | 1 | 0 | 322 | 0.1 |
| Malaysia | 134 | 0.1 | 141 | 0.1 | 0 | 0 | 275 | 0.1 |
| Lebanon | 102 | 0 | 171 | 0.1 | 0 | 0 | 273 | 0.1 |
| Hong Kong | 103 | 0 | 160 | 0.1 | 0 | 0 | 263 | 0.1 |
| Argentina | 79 | 0 | 161 | 0.1 | 0 | 0 | 240 | 0.1 |
| Peru | 88 | 0 | 146 | 0.1 | 0 | 0 | 234 | 0.1 |
| Ghana | 84 | 0 | 142 | 0.1 | 0 | 0 | 226 | 0.1 |
| Indonesia | 107 | 0 | 118 | 0 | 0 | 0 | 225 | 0.1 |
| Sri Lanka | 66 | 0 | 155 | 0.1 | 0 | 0 | 221 | 0.1 |
| United Arab Emirates | 66 | 0 | 138 | 0.1 | 0 | 0 | 204 | 0.1 |
| Kenya | 103 | 0 | 100 | 0 | 0 | 0 | 203 | 0.1 |
| Australia | 72 | 0 | 129 | 0 | 0 | 0 | 201 | 0.1 |
| Greece | 65 | 0 | 135 | 0.1 | 0 | 0 | 200 | 0.1 |
| Ukraine | 71 | 0 | 121 | 0 | 0 | 0 | 192 | 0.1 |
| Thailand | 92 | 0 | 90 | 0 | 0 | 0 | 182 | 0.1 |
| Israel | 64 | 0 | 109 | 0 | 0 | 0 | 173 | 0.1 |
| Ecuador | 68 | 0 | 100 | 0 | 0 | 0 | 168 | 0.1 |
| Jordan | 29 | 0 | 137 | 0.1 | 1 | 0 | 167 | 0.1 |
| Ireland | 51 | 0 | 108 | 0 | 0 | 0 | 159 | 0.1 |
| South Africa | 65 | 0 | 93 | 0 | 0 | 0 | 158 | 0.1 |
| Poland | 54 | 0 | 72 | 0 | 0 | 0 | 126 | 0 |

Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024

## *Continuing Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Unknown | 27 | 0 | 82 | 0 | 7 | 0 | 116 | 0 |
| Honduras | 48 | 0 | 63 | 0 | 0 | 0 | 111 | 0 |
| Ethiopia | 33 | 0 | 74 | 0 | 0 | 0 | 107 | 0 |
| Dominican Republic | 55 | 0 | 48 | 0 | 0 | 0 | 103 | 0 |
| Romania | 49 | 0 | 50 | 0 | 0 | 0 | 99 | 0 |
| Trinidad And Tobago | 59 | 0 | 39 | 0 | 0 | 0 | 98 | 0 |
| Zimbabwe | 39 | 0 | 59 | 0 | 0 | 0 | 98 | 0 |
| Costa Rica | 41 | 0 | 53 | 0 | 0 | 0 | 94 | 0 |
| Netherlands | 33 | 0 | 60 | 0 | 0 | 0 | 93 | 0 |
| Kuwait | 33 | 0 | 57 | 0 | 0 | 0 | 90 | 0 |
| El Salvador | 34 | 0 | 52 | 0 | 1 | 0 | 87 | 0 |
| Belgium | 31 | 0 | 47 | 0 | 0 | 0 | 78 | 0 |
| Sweden | 26 | 0 | 44 | 0 | 0 | 0 | 70 | 0 |
| Portugal | 24 | 0 | 44 | 0 | 0 | 0 | 68 | 0 |
| Serbia | 29 | 0 | 39 | 0 | 0 | 0 | 68 | 0 |
| Bahamas, The | 47 | 0 | 21 | 0 | 0 | 0 | 68 | 0 |
| New Zealand | 22 | 0 | 41 | 0 | 0 | 0 | 63 | 0 |
| Guatemala | 24 | 0 | 39 | 0 | 0 | 0 | 63 | 0 |
| Morocco | 18 | 0 | 45 | 0 | 0 | 0 | 63 | 0 |
| Switzerland | 20 | 0 | 42 | 0 | 0 | 0 | 62 | 0 |
| Kazakhstan | 18 | 0 | 39 | 0 | 0 | 0 | 57 | 0 |
| Uganda | 16 | 0 | 38 | 0 | 0 | 0 | 54 | 0 |
| Mongolia | 24 | 0 | 30 | 0 | 0 | 0 | 54 | 0 |
| Burma | 18 | 0 | 31 | 0 | 1 | 0 | 50 | 0 |
| Syria | 12 | 0 | 36 | 0 | 0 | 0 | 48 | 0 |
| Oman | 18 | 0 | 30 | 0 | 0 | 0 | 48 | 0 |
| Bulgaria | 19 | 0 | 28 | 0 | 0 | 0 | 47 | 0 |
| Cameroon | 17 | 0 | 30 | 0 | 0 | 0 | 47 | 0 |
| Belarus | 16 | 0 | 30 | 0 | 0 | 0 | 46 | 0 |
| Hungary | 13 | 0 | 33 | 0 | 0 | 0 | 46 | 0 |
| Uzbekistan | 7 | 0 | 38 | 0 | 0 | 0 | 45 | 0 |
| Iraq | 15 | 0 | 30 | 0 | 0 | 0 | 45 | 0 |
| Albania | 29 | 0 | 15 | 0 | 0 | 0 | 44 | 0 |
| Austria | 10 | 0 | 32 | 0 | 0 | 0 | 42 | 0 |
| Czechia | 16 | 0 | 25 | 0 | 0 | 0 | 41 | 0 |
| Rwanda | 13 | 0 | 25 | 0 | 0 | 0 | 38 | 0 |
| Bolivia | 18 | 0 | 20 | 0 | 0 | 0 | 38 | 0 |
| Panama | 16 | 0 | 21 | 0 | 0 | 0 | 37 | 0 |
| Slovakia | 16 | 0 | 19 | 0 | 1 | 0 | 36 | 0 |
| Tunisia | 9 | 0 | 25 | 0 | 0 | 0 | 34 | 0 |
| Armenia | 8 | 0 | 25 | 0 | 0 | 0 | 33 | 0 |

38

**Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

## Continuing Employment

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Bahrain | 14 | 0 | 17 | 0 | 0 | 0 | 31 | 0 |
| Azerbaijan | 6 | 0 | 24 | 0 | 0 | 0 | 30 | 0 |
| Croatia | 17 | 0 | 13 | 0 | 0 | 0 | 30 | 0 |
| Georgia | 14 | 0 | 15 | 0 | 0 | 0 | 29 | 0 |
| Paraguay | 8 | 0 | 20 | 0 | 0 | 0 | 28 | 0 |
| Bosnia And Herzegovina | 18 | 0 | 9 | 0 | 0 | 0 | 27 | 0 |
| Qatar | 11 | 0 | 16 | 0 | 0 | 0 | 27 | 0 |
| Côte D'ivoire | 9 | 0 | 17 | 0 | 0 | 0 | 26 | 0 |
| Tanzania | 11 | 0 | 14 | 0 | 0 | 0 | 25 | 0 |
| Algeria | 5 | 0 | 20 | 0 | 0 | 0 | 25 | 0 |
| Libya | 4 | 0 | 21 | 0 | 0 | 0 | 25 | 0 |
| Denmark | 5 | 0 | 19 | 0 | 0 | 0 | 24 | 0 |
| Uruguay | 10 | 0 | 13 | 0 | 0 | 0 | 23 | 0 |
| Haiti | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Iceland | 2 | 0 | 21 | 0 | 0 | 0 | 23 | 0 |
| Sudan | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Lithuania | 6 | 0 | 15 | 0 | 0 | 0 | 21 | 0 |
| Norway | 9 | 0 | 12 | 0 | 0 | 0 | 21 | 0 |
| Zambia | 10 | 0 | 8 | 0 | 1 | 0 | 19 | 0 |
| Cyprus | 4 | 0 | 15 | 0 | 0 | 0 | 19 | 0 |
| Mauritius | 9 | 0 | 10 | 0 | 0 | 0 | 19 | 0 |
| Nicaragua | 5 | 0 | 13 | 0 | 0 | 0 | 18 | 0 |
| Dominica | 13 | 0 | 4 | 0 | 0 | 0 | 17 | 0 |
| Soviet Union | 6 | 0 | 11 | 0 | 0 | 0 | 17 | 0 |
| Kyrgyzstan | 7 | 0 | 8 | 0 | 1 | 0 | 16 | 0 |
| Senegal | 7 | 0 | 9 | 0 | 0 | 0 | 16 | 0 |
| Finland | 4 | 0 | 11 | 0 | 0 | 0 | 15 | 0 |
| Afghanistan | 7 | 0 | 7 | 0 | 0 | 0 | 14 | 0 |
| Macau | 4 | 0 | 9 | 0 | 0 | 0 | 13 | 0 |
| Malawi | 3 | 0 | 10 | 0 | 0 | 0 | 13 | 0 |
| Congo (Kinshasa) | 4 | 0 | 9 | 0 | 0 | 0 | 13 | 0 |
| Montenegro | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Burkina Faso | 4 | 0 | 8 | 0 | 0 | 0 | 12 | 0 |
| Saint Lucia | 8 | 0 | 3 | 0 | 1 | 0 | 12 | 0 |
| Guyana | 8 | 0 | 3 | 0 | 1 | 0 | 12 | 0 |
| Antigua And Barbuda | 6 | 0 | 6 | 0 | 0 | 0 | 12 | 0 |
| Barbados | 3 | 0 | 9 | 0 | 0 | 0 | 12 | 0 |
| Benin | 4 | 0 | 7 | 0 | 0 | 0 | 11 | 0 |
| Belize | 5 | 0 | 5 | 0 | 1 | 0 | 11 | 0 |
| North Macedonia | 4 | 0 | 6 | 0 | 1 | 0 | 11 | 0 |
| Turkmenistan | 2 | 0 | 9 | 0 | 0 | 0 | 11 | 0 |

**Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

### *Continuing Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Slovenia | 4 | 0 | 6 | 0 | 0 | 0 | 10 | 0 |
| Angola | 0 | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| Kosovo | 1 | 0 | 8 | 0 | 0 | 0 | 9 | 0 |
| Moldova | 2 | 0 | 7 | 0 | 0 | 0 | 9 | 0 |
| Tajikistan | 4 | 0 | 5 | 0 | 0 | 0 | 9 | 0 |
| Yemen | 1 | 0 | 8 | 0 | 0 | 0 | 9 | 0 |
| Grenada | 8 | 0 | 1 | 0 | 0 | 0 | 9 | 0 |
| Latvia | 4 | 0 | 5 | 0 | 0 | 0 | 9 | 0 |
| Botswana | 4 | 0 | 5 | 0 | 0 | 0 | 9 | 0 |
| Mozambique | 5 | 0 | 3 | 0 | 0 | 0 | 8 | 0 |
| Palestine (Born Before 1948) | 3 | 0 | 5 | 0 | 0 | 0 | 8 | 0 |
| Gambia, The | 2 | 0 | 5 | 0 | 0 | 0 | 7 | 0 |
| Cambodia | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Curaçao | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Somalia | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Bermuda | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Togo | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Fiji | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| Madagascar | 4 | 0 | 1 | 0 | 0 | 0 | 5 | 0 |
| German Democratic Republic | 4 | 0 | 1 | 0 | 0 | 0 | 5 | 0 |
| Gabon | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Sint Maarten | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| Saint Kitts And Nevis | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Estonia | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| Brunei | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Sierra Leone | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Mali | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Cuba | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Niger | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| Djibouti | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Malta | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Namibia | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Suriname | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Luxembourg | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Congo (Brazzaville) | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Burundi | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Yugoslavia | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Monaco | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Eswatini | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |

**Table 4c. H-1B Petitions by Place of Birth and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

## *Continuing Employment*

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| Gibraltar | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Saint Vincent And The Grenadines | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Bhutan | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Papua New Guinea | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Equatorial Guinea | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Liberia | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Northern Ireland | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Cabo Verde | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Turks And Caicos Islands | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Virgin Islands, British | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Guinea-Bissau | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Martinique | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Eritrea | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Czechoslovakia | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Solomon Islands | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Aruba | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Seychelles | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Zaire | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Lesotho | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Guinea | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Liechtenstein | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Anguilla | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Tonga | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cayman Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| French Polynesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maldives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chad | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mauritania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Netherlands Antilles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Isle Of Man | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andorra | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Mariana Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comoros | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| South Sudan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Note: Sum of percentages may not add to 100 due to rounding.

41

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 5. H-1B Petitions Approved by Age and Sex of Beneficiary and Type of Petition, FY 2024**

| Age Category | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| **All Beneficiaries** | 119,606 | 29.9 | 279,304 | 69.9 | 485 | 0.1 | 399,395 | 100 |
| Under 20 | 47 | 0 | 116 | 0 | 0 | 0 | 163 | 0 |
| 20-24 | 4,315 | 1.1 | 5,322 | 1.3 | 13 | 0 | 9,650 | 2.4 |
| 25-29 | 33,958 | 8.5 | 49,493 | 12.4 | 86 | 0 | 83,537 | 20.9 |
| 30-34 | 42,854 | 10.7 | 85,444 | 21.4 | 159 | 0 | 128,457 | 32.2 |
| 35-39 | 23,931 | 6 | 73,381 | 18.4 | 116 | 0 | 97,428 | 24.4 |
| 40-44 | 9,631 | 2.4 | 44,783 | 11.2 | 74 | 0 | 54,488 | 13.6 |
| 45-49 | 2,724 | 0.7 | 14,230 | 3.6 | 23 | 0 | 16,977 | 4.3 |
| 50-54 | 1,022 | 0.3 | 3,585 | 0.9 | 4 | 0 | 4,611 | 1.2 |
| 55-59 | 366 | 0.1 | 1083 | 0.3 | 4 | 0 | 1,453 | 0.4 |
| 60-64 | 145 | 0 | 414 | 0.1 | 0 | 0 | 559 | 0.1 |
| 65 and older | 329 | 0.1 | 864 | 0.2 | 2 | 0 | 1,195 | 0.3 |
| Age Unknown | 284 | 0.1 | 589 | 0.1 | 4 | 0 | 877 | 0.2 |
| **Initial Employment** | 51,576 | 36.5 | 89,487 | 63.4 | 142 | 0.1 | 141,205 | 100 |
| Under 20 | 24 | 0 | 19 | 0 | 0 | 0 | 43 | 0 |
| 20-24 | 3,756 | 2.7 | 4,585 | 3.2 | 10 | 0 | 8,351 | 5.9 |
| 25-29 | 19,982 | 14.2 | 27,941 | 19.8 | 42 | 0 | 47,965 | 34 |
| 30-34 | 15,116 | 10.7 | 24,877 | 17.6 | 47 | 0 | 40,040 | 28.4 |
| 35-39 | 7,426 | 5.3 | 17,078 | 12.1 | 23 | 0 | 24,527 | 17.4 |
| 40-44 | 3,182 | 2.3 | 9,423 | 6.7 | 8 | 0 | 12,613 | 8.9 |
| 45-49 | 1,160 | 0.8 | 3,521 | 2.5 | 7 | 0 | 4,688 | 3.3 |
| 50-54 | 494 | 0.3 | 1166 | 0.8 | 1 | 0 | 1,661 | 1.2 |
| 55-59 | 172 | 0.1 | 405 | 0.3 | 3 | 0 | 580 | 0.4 |
| 60-64 | 53 | 0 | 169 | 0.1 | 0 | 0 | 222 | 0.2 |
| 65 and older | 116 | 0.1 | 200 | 0.1 | 0 | 0 | 316 | 0.2 |
| Age Unknown | 95 | 0.1 | 103 | 0.1 | 1 | 0 | 199 | 0.1 |
| **Continuing Employment** | 68,030 | 26.3 | 189,817 | 73.5 | 343 | 0.1 | 258,190 | 100 |
| Under 20 | 23 | 0 | 97 | 0 | 0 | 0 | 120 | 0 |
| 20-24 | 559 | 0.2 | 737 | 0.3 | 3 | 0 | 1,299 | 0.5 |
| 25-29 | 13,976 | 5.4 | 21,552 | 8.3 | 44 | 0 | 35,572 | 13.8 |
| 30-34 | 27,738 | 10.7 | 60,567 | 23.5 | 112 | 0 | 88,417 | 34.2 |
| 35-39 | 16,505 | 6.4 | 56,303 | 21.8 | 93 | 0 | 72,901 | 28.2 |
| 40-44 | 6,449 | 2.5 | 35,360 | 13.7 | 66 | 0 | 41,875 | 16.2 |
| 45-49 | 1,564 | 0.6 | 10,709 | 4.1 | 16 | 0 | 12,289 | 4.8 |
| 50-54 | 528 | 0.2 | 2,419 | 0.9 | 3 | 0 | 2,950 | 1.1 |
| 55-59 | 194 | 0.1 | 678 | 0.3 | 1 | 0 | 873 | 0.3 |
| 60-64 | 92 | 0 | 245 | 0.1 | 0 | 0 | 337 | 0.1 |
| 65 and older | 213 | 0.1 | 664 | 0.3 | 2 | 0 | 879 | 0.3 |
| Age Unknown | 189 | 0.1 | 486 | 0.2 | 3 | 0 | 678 | 0.3 |

Note: Age of beneficiary is calculated based on the date the petition was approved. Anyone reported as under 16 years old and not a fashion model was assumed to be of unknown age. Sum of percentages may not add to 100 due to rounding.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

43

**Table 6. H-1B Petitions Approved by Level of Education and Sex of Beneficiary and Type of Petition, FY 2024**

| Education Level | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | Total Number | Total Percent |
|---|---|---|---|---|---|---|---|---|
| **All Beneficiaries** | **119,606** | **29.9** | **279,304** | **69.9** | **485** | **0.1** | **399,395** | **100** |
| Other than a Bachelor's Degree | 63 | 0 | 316 | 0.1 | 5 | 0 | 384 | 0.1 |
| Bachelor's Degree | 31,884 | 8 | 98,966 | 24.8 | 145 | 0 | 130,995 | 32.8 |
| Master's Degree | 58,078 | 14.5 | 123,961 | 31 | 188 | 0 | 182,227 | 45.6 |
| Doctorate Degree | 11,300 | 2.8 | 20,534 | 5.1 | 45 | 0 | 31,879 | 8 |
| Professional Degree | 6,125 | 1.5 | 7,430 | 1.9 | 6 | 0 | 13,561 | 3.4 |
| Education Level Unknown | 12,156 | 3 | 28,097 | 7 | 96 | 0 | 40,349 | 10.1 |
| **Initial Employment** | **51,576** | **36.5** | **89,487** | **63.4** | **142** | **0.1** | **141,205** | **100** |
| Other than a Bachelor's Degree | 32 | 0 | 124 | 0.1 | 3 | 0 | 159 | 0.1 |
| Bachelor's Degree | 15,489 | 11 | 32,685 | 23.1 | 53 | 0 | 48,227 | 34.2 |
| Master's Degree | 22,557 | 16 | 34,865 | 24.7 | 41 | 0 | 57,463 | 40.7 |
| Doctorate Degree | 6,406 | 4.5 | 10,977 | 7.8 | 24 | 0 | 17,407 | 12.3 |
| Professional Degree | 2,988 | 2.1 | 3,447 | 2.4 | 1 | 0 | 6,436 | 4.6 |
| Education Level Industry Sector Unknown | 4,104 | 2.9 | 7,389 | 5.2 | 20 | 0 | 11,513 | 8.2 |
| **Continuing Employment** | **68,030** | **26.3** | **189,817** | **73.5** | **343** | **0.1** | **258,190** | **100** |
| Other than a Bachelor's Degree | 31 | 0 | 192 | 0.1 | 2 | 0 | 225 | 0.1 |
| Bachelor's Degree | 16,395 | 6.3 | 66,281 | 25.7 | 92 | 0 | 82,768 | 32.1 |
| Master's Degree | 35,521 | 13.8 | 89,096 | 34.5 | 147 | 0.1 | 124,764 | 48.3 |
| Doctorate Degree | 4,894 | 1.9 | 9,557 | 3.7 | 21 | 0 | 14,472 | 5.6 |
| Professional Degree | 3,137 | 1.2 | 3,983 | 1.5 | 5 | 0 | 7,125 | 2.8 |
| Education Level Unknown | 8,052 | 3.1 | 20,708 | 8 | 76 | 0 | 28,836 | 11.2 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 7. H-1B Petitions Approved by Major Occupation Group\* and Type of Petition, FY 2024**

| Major Occupation | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| **Total** | **141,205** | **100** | **258,190** | **100** | **399,395** | **100** |
| Computer-Related Occupations | 75,428 | 53.4 | 179,822 | 69.6 | 255,250 | 63.9 |
| Occupations In Architecture, Engineering, And Surveying | 15,123 | 10.7 | 25,546 | 9.9 | 40,669 | 10.2 |
| Occupations In Education | 13,725 | 9.7 | 10,053 | 3.9 | 23,778 | 6 |
| Occupations In Administrative Specializations | 9,270 | 6.6 | 12,399 | 4.8 | 21,669 | 5.4 |
| Occupations In Medicine And Health | 8,492 | 6 | 8,445 | 3.3 | 16,937 | 4.2 |
| Occupations In Mathematics And Physical Sciences | 4,781 | 3.4 | 6,465 | 2.5 | 11,246 | 2.8 |
| Occupations In Life Sciences | 3,927 | 2.8 | 3,466 | 1.3 | 7,393 | 1.9 |
| Managers And Officials | 2,589 | 1.8 | 4,033 | 1.6 | 6,622 | 1.7 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 2,345 | 1.7 | 2,554 | 1 | 4,899 | 1.2 |
| Occupations In Social Sciences | 1,806 | 1.3 | 1,579 | 0.6 | 3,385 | 0.8 |
| Industry Sector Unknown | 1,202 | 0.9 | 1,497 | 0.6 | 2,699 | 0.7 |
| Occupations In Law And Jurisprudence | 946 | 0.7 | 873 | 0.3 | 1,819 | 0.5 |
| Occupations In Art | 813 | 0.6 | 930 | 0.4 | 1,743 | 0.4 |
| Occupations In Museum, Library, And Archival Sciences | 197 | 0.1 | 200 | 0.1 | 397 | 0.1 |
| Miscellaneous | 224 | 0.2 | 113 | 0 | 337 | 0.1 |
| Occupations In Writing | 145 | 0.1 | 125 | 0 | 270 | 0.1 |
| Occupations In Entertainment And Recreation | 94 | 0.1 | 53 | 0 | 147 | 0 |
| Occupations In Religion And Theology | 93 | 0.1 | 30 | 0 | 123 | 0 |
| Sale Promotion Occupations | 5 | 0 | 7 | 0 | 12 | 0 |

\*\* The data in this chart is drawn from information captured on the USCIS Form I-129. The "Occupation Unknown" category consists of petitions where a petitioner has left the beneficiary's job code blank on the form. This generally means that the position could not be classified under one of the provided occupational categories; it does not mean that the position is unknown or that the position is not a specialty occupation.

\* A full listing of the Major Occupation Groups and the corresponding Detailed Occupations can be found in Form M746, I-129 Dictionary of Occupational Titles (DOT) Codes (https://www.uscis.gov/sites/default/files/document/forms/m-746.pdf).

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024

45

**Table 8. H-1B Petitions Approved by Detailed Occupation and Type of Petition, FY 2024**

| Detailed Occupation | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| **Total** | **141,205** | **100** | **258,190** | **100** | **399,395** | **100** |
| Occupations In Systems Analysis And Programming | 61,326 | 43.4 | 146,938 | 56.9 | 208,264 | 52.1 |
| Computer-Related Occupations, N. E. C. | 8,708 | 6.2 | 23,026 | 8.9 | 31,734 | 7.9 |
| Occupations In College And University Education | 10,041 | 7.1 | 7,651 | 3 | 17,692 | 4.4 |
| Electrical/Electronics Engineering Occupations | 3,949 | 2.8 | 9,296 | 3.6 | 13,245 | 3.3 |
| Other Occupations | 7,399 | 5.2 | 5,769 | 2.2 | 13,168 | 3.3 |
| Occupations In Computer Systems Technical Support | 4,491 | 3.2 | 8,335 | 3.2 | 12,826 | 3.2 |
| Occupations In Architecture, Engineering, And Surveying, N. E. C. | 4,624 | 3.3 | 5,392 | 2.1 | 10,016 | 2.5 |
| Occupations In Administrative Specializations, N. E. C. | 3,687 | 2.6 | 5,992 | 2.3 | 9,679 | 2.4 |
| Accountants, Auditors, And Related Occupations | 4,056 | 2.9 | 4,734 | 1.8 | 8,790 | 2.2 |
| Physicians And Surgeons | 4,006 | 2.8 | 4,551 | 1.8 | 8,557 | 2.1 |
| Mechanical Engineering Occupations | 2,714 | 1.9 | 5,296 | 2.1 | 8,010 | 2 |
| Occupations In Mathematics | 2,955 | 2.1 | 4,713 | 1.8 | 7,668 | 1.9 |
| Occupations In Medicine And Health, N. E. C. | 3,958 | 2.8 | 3,076 | 1.2 | 7,034 | 1.8 |
| Managers And Officials | 2,589 | 1.8 | 4,033 | 1.6 | 6,622 | 1.7 |
| Occupations In Biological Sciences | 3,100 | 2.2 | 2,710 | 1 | 5,810 | 1.5 |
| Industrial Engineering Occupations | 2,080 | 1.5 | 3,291 | 1.3 | 5,371 | 1.3 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 2,345 | 1.7 | 2,554 | 1 | 4,899 | 1.2 |
| Civil Engineering Occupations | 1,756 | 1.2 | 2,271 | 0.9 | 4,027 | 1 |
| Occupations In Mathematics And Physical Sciences, N. E. C. | 1,826 | 1.3 | 1,752 | 0.7 | 3,578 | 0.9 |
| Budget And Management Systems Analysis Occupations | 1,527 | 1.1 | 1,673 | 0.6 | 3,200 | 0.8 |
| Occupations In Economics | 1,435 | 1 | 1,299 | 0.5 | 2,734 | 0.7 |
| Industry Sector Unknown | 1,202 | 0.9 | 1,497 | 0.6 | 2,699 | 0.7 |
| Occupations In Data Communications And Networks | 903 | 0.6 | 1,523 | 0.6 | 2,426 | 0.6 |
| Therapists | 528 | 0.4 | 818 | 0.3 | 1,346 | 0.3 |

46

* "N.E.C." indicates "Not Elsewhere Classified" within this table.
Note: Sum of percentages may not add to 100 due to rounding.
Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 9a. Annual Compensation\* in Dollars of H-1B Beneficiaries by Major Occupation Group, All Petitions Approved in FY 2024**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries \*\* |
|---|---|---|---|---|---|
| **Total** | **90,000** | **120,000** | **159,000** | **133,000** | **380,693** |
| Computer-Related Occupations | 99,000 | 125,000 | 160,000 | 136,000 | 244,212 |
| Occupations In Architecture, Engineering, And Surveying | 90,000 | 117,000 | 148,000 | 127,000 | 38,949 |
| Occupations In Education | 59,000 | 72,000 | 93,000 | 87,000 | 22,917 |
| Occupations In Administrative Specializations | 83,000 | 120,000 | 170,000 | 133,000 | 20,581 |
| Occupations In Medicine And Health | 69,000 | 100,000 | 250,000 | 169,000 | 15,230 |
| Occupations In Mathematics And Physical Sciences | 94,000 | 125,000 | 160,000 | 132,000 | 10,875 |
| Occupations In Life Sciences | 69,000 | 86,000 | 120,000 | 101,000 | 7,170 |
| Managers And Officials | 100,000 | 141,000 | 185,000 | 151,000 | 6,344 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 100,000 | 149,000 | 192,000 | 151,000 | 4,643 |
| Occupations In Social Sciences | 78,000 | 110,000 | 160,000 | 128,000 | 3,181 |
| Industry Sector Unknown | 75,000 | 105,000 | 143,000 | 118,000 | 2,210 |
| Occupations In Law And Jurisprudence | 98,000 | 215,000 | 260,000 | 204,000 | 1,637 |
| Occupations In Art | 70,000 | 95,000 | 145,000 | 114,000 | 1617 |
| Occupations In Museum, Library, And Archival Sciences | 83,000 | 120,000 | 160,000 | 127,000 | 375 |
| Miscellaneous | 45,000 | 57,000 | 85,000 | 70,000 | 282 |
| Occupations In Writing | 62,000 | 85,000 | 125,000 | 94,000 | 228 |
| Occupations In Entertainment And Recreation | 49,000 | 67,000 | 106,000 | 79,000 | 121 |
| Occupations In Religion And Theology | 37,000 | 54,000 | 77,000 | 59,000 | 109 |
| Sale Promotion Occupations | 74,000 | 81,000 | 109,000 | 91,000 | 12 |

\* "Annual compensation" refers to what the employer agreed to pay the beneficiary at the time the petition was filed. The amount excludes non-cash compensation and benefits such as health insurance and transportation. It is based on full-time employment for 12 months, even if the beneficiary worked fewer than 12 months.
\*\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 9b. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group, Petitions Approved for Initial Employment in FY 2024**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries ** |
|---|---|---|---|---|---|
| Total | 77,000 | 97,000 | 130,000 | 114,000 | 130,467 |
| Computer-Related Occupations | 84,000 | 101,000 | 131,000 | 116,000 | 69,595 |
| Occupations In Architecture, Engineering, And Surveying | 78,000 | 97,000 | 127,000 | 111,000 | 14,044 |
| Occupations In Education | 57,000 | 68,000 | 88,000 | 82,000 | 13,166 |
| Occupations In Administrative Specializations | 71,000 | 94,000 | 135,000 | 111,000 | 8,516 |
| Occupations In Medicine And Health | 63,000 | 80,000 | 230,000 | 150,000 | 7,564 |
| Occupations In Mathematics And Physical Sciences | 81,000 | 104,000 | 137,000 | 113,000 | 4,512 |
| Occupations In Life Sciences | 64,000 | 77,000 | 101,000 | 94,000 | 3,791 |
| Managers And Officials | 79,000 | 110,000 | 155,000 | 129,000 | 2,394 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 80,000 | 125,000 | 175,000 | 135,000 | 2,128 |
| Occupations In Social Sciences | 68,000 | 97,000 | 140,000 | 119,000 | 1,667 |
| Industry Sector Unknown | 62,000 | 82,000 | 112,000 | 96,000 | 935 |
| Occupations In Law And Jurisprudence | 87,000 | 207,000 | 225,000 | 173,000 | 811 |
| Occupations In Art | 61,000 | 80,000 | 116,000 | 99,000 | 718 |
| Occupations In Museum, Library, And Archival Sciences | 75,000 | 93,000 | 128,000 | 103,000 | 181 |
| Miscellaneous | 43,000 | 53,000 | 71,000 | 61,000 | 176 |
| Occupations In Writing | 58,000 | 71,000 | 111,000 | 86,000 | 109 |
| Occupations In Religion And Theology | 36,000 | 49,000 | 65,000 | 50,000 | 80 |
| Occupations In Entertainment And Recreation | 46,000 | 64,000 | 90,000 | 72,000 | 75 |
| Sale Promotion Occupations | 78,000 | 78,000 | 104,000 | 118,000 | 5 |

\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 9c. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group, Petitions Approved for Continuing Employment in FY 2024**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries ** |
|---|---|---|---|---|---|
| Total | 102,000 | 132,000 | 169,000 | 142,000 | 250,226 |
| Computer-Related Occupations | 107,000 | 135,000 | 169,000 | 143,000 | 174,617 |
| Occupations In Architecture, Engineering, And Surveying | 100,000 | 126,000 | 160,000 | 136,000 | 24,905 |
| Occupations In Administrative Specializations | 100,000 | 140,000 | 185,000 | 149,000 | 12,065 |
| Occupations In Education | 62,000 | 76,000 | 100,000 | 94,000 | 9,751 |
| Occupations In Medicine And Health | 78,000 | 141,000 | 264,000 | 187,000 | 7,666 |
| Occupations In Mathematics And Physical Sciences | 108,000 | 140,000 | 175,000 | 144,000 | 6,363 |
| Managers And Officials | 121,000 | 155,000 | 200,000 | 165,000 | 3,950 |
| Occupations In Life Sciences | 75,000 | 100,000 | 134,000 | 110,000 | 3,379 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 120,000 | 162,000 | 208,000 | 166,000 | 2,515 |
| Occupations In Social Sciences | 94,000 | 130,000 | 175,000 | 138,000 | 1,514 |
| Industry Sector Unknown | 90,000 | 124,000 | 155,000 | 135,000 | 1,275 |
| Occupations In Art | 80,000 | 112,000 | 161,000 | 125,000 | 899 |
| Occupations In Law And Jurisprudence | 120,000 | 230,000 | 310,000 | 234,000 | 826 |
| Occupations In Museum, Library, And Archival Sciences | 108,000 | 145,000 | 180,000 | 149,000 | 194 |
| Occupations In Writing | 67,000 | 92,000 | 134,000 | 101,000 | 119 |
| Miscellaneous | 52,000 | 72,000 | 106,000 | 84,000 | 106 |
| Occupations In Entertainment And Recreation | 52,000 | 74,000 | 132,000 | 90,000 | 46 |
| Occupations In Religion And Theology | 56,000 | 81,000 | 125,000 | 85,000 | 29 |
| Sale Promotion Occupations | <1,000 | 84,000 | 114,000 | 72,000 | 7 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 10a. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, All Petitions Approved in FY 2024**

*Female*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| **Total** | **82,000** | **110,000** | **150,000** | **124,000** | **113,143** |
| Computer-Related Occupations | 95,000 | 120,000 | 155,000 | 131,000 | 58,548 |
| Occupations In Architecture, Engineering, And Surveying | 85,000 | 110,000 | 140,000 | 122,000 | 8,715 |
| Occupations In Education | 56,000 | 68,000 | 87,000 | 82,000 | 11,116 |
| Occupations In Administrative Specializations | 76,000 | 105,000 | 149,000 | 118,000 | 9,633 |
| Occupations In Medicine And Health | 66,000 | 90,000 | 210,000 | 140,000 | 7,825 |
| Occupations In Mathematics And Physical Sciences | 91,000 | 120,000 | 154,000 | 126,000 | 4,465 |
| Occupations In Life Sciences | 68,000 | 85,000 | 118,000 | 102,000 | 3,781 |
| Managers And Officials | 89,000 | 130,000 | 175,000 | 137,000 | 2,195 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 85,000 | 128,000 | 181,000 | 137,000 | 2,019 |
| Occupations In Social Sciences | 72,000 | 101,000 | 143,000 | 116,000 | 1,587 |
| Industry Sector Unknown | 65,000 | 86,000 | 126,000 | 100,000 | 779 |
| Occupations In Law And Jurisprudence | 95,000 | 209,000 | 260,000 | 195,000 | 997 |
| Occupations In Art | 66,000 | 90,000 | 140,000 | 111,000 | 962 |
| Occupations In Museum, Library, And Archival Sciences | 72,000 | 95,000 | 140,000 | 110,000 | 158 |
| Miscellaneous | 47,000 | 57,000 | 85,000 | 65,000 | 122 |
| Occupations In Writing | 60,000 | 80,000 | 122,000 | 91,000 | 150 |
| Occupations In Entertainment And Recreation | 38,000 | 61,000 | 83,000 | 67,000 | 63 |
| Occupations In Religion And Theology | 53,000 | 70,000 | 107,000 | 77,000 | 19 |
| Sale Promotion Occupations | 70,000 | 78,000 | 90,000 | 85,000 | 9 |

50

**Table 10a. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, All Petitions Approved in FY 2024** - *Continued*

*Male*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| **Total** | **95,000** | **125,000** | **161,000** | **136,000** | **267,092** |
| Computer-Related Occupations | 100,000 | 127,000 | 162,000 | 137,000 | 185,365 |
| Occupations In Architecture, Engineering, And Surveying | 92,000 | 119,000 | 150,000 | 128,000 | 30,188 |
| Occupations In Education | 61,000 | 75,000 | 100,000 | 92,000 | 11,775 |
| Occupations In Administrative Specializations | 93,000 | 137,000 | 185,000 | 146,000 | 10,921 |
| Occupations In Medicine And Health | 72,000 | 135,000 | 281,000 | 198,000 | 7,390 |
| Occupations In Mathematics And Physical Sciences | 96,000 | 129,000 | 165,000 | 135,000 | 6,400 |
| Occupations In Life Sciences | 69,000 | 88,000 | 125,000 | 101,000 | 3,377 |
| Managers And Officials | 107,000 | 147,000 | 192,000 | 159,000 | 4,142 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 115,000 | 160,000 | 197,000 | 162,000 | 2,621 |
| Occupations In Social Sciences | 85,000 | 125,000 | 175,000 | 141,000 | 1,592 |
| Industry Sector Unknown | 80,000 | 115,000 | 150,000 | 128,000 | 1427 |
| Occupations In Law And Jurisprudence | 128,000 | 225,000 | 280,000 | 218,000 | 637 |
| Occupations In Art | 77,000 | 100,000 | 153,000 | 118,000 | 652 |
| Occupations In Museum, Library, And Archival Sciences | 98,000 | 135,000 | 170,000 | 139,000 | 217 |
| Miscellaneous | 44,000 | 57,000 | 85,000 | 73,000 | 159 |
| Occupations In Writing | 67,000 | 90,000 | 130,000 | 99,000 | 78 |
| Occupations In Entertainment And Recreation | 55,000 | 80,000 | 125,000 | 91,000 | 58 |
| Occupations In Religion And Theology | 37,000 | 49,000 | 70,000 | 56,000 | 90 |
| Sale Promotion Occupations | 78,000 | 104,000 | 145,000 | 109,000 | 3 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

51

**Table 10b. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024**

*Female*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| Total | 71,000 | 91,000 | 125,000 | 108,000 | 47,592 |
| Computer-Related Occupations | 83,000 | 101,000 | 131,000 | 114,000 | 20,622 |
| Occupations In Architecture, Engineering, And Surveying | 75,000 | 93,000 | 123,000 | 110,000 | 3,628 |
| Occupations In Education | 55,000 | 65,000 | 82,000 | 77,000 | 6,540 |
| Occupations In Administrative Specializations | 68,000 | 87,000 | 123,000 | 103,000 | 4,328 |
| Occupations In Medicine And Health | 61,000 | 77,000 | 169,000 | 125,000 | 4,078 |
| Occupations In Mathematics And Physical Sciences | 81,000 | 100,000 | 130,000 | 108,000 | 1,906 |
| Occupations In Life Sciences | 64,000 | 77,000 | 98,000 | 97,000 | 2,027 |
| Managers And Officials | 75,000 | 102,000 | 145,000 | 115,000 | 944 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 70,000 | 110,000 | 163,000 | 122,000 | 1041 |
| Occupations In Social Sciences | 66,000 | 90,000 | 123,000 | 107,000 | 839 |
| Industry Sector Unknown | 57,000 | 75,000 | 101,000 | 89,000 | 390 |
| Occupations In Law And Jurisprudence | 83,000 | 160,000 | 225,000 | 161,000 | 501 |
| Occupations In Art | 56,000 | 75,000 | 106,000 | 97,000 | 454 |
| Occupations In Museum, Library, And Archival Sciences | 68,000 | 84,000 | 105,000 | 93,000 | 90 |
| Miscellaneous | 44,000 | 53,000 | 75,000 | 60,000 | 75 |
| Occupations In Writing | 52,000 | 68,000 | 104,000 | 83,000 | 70 |
| Occupations In Religion And Theology | 46,000 | 54,000 | 62,000 | 55,000 | 10 |
| Occupations In Entertainment And Recreation | 37,000 | 60,000 | 71,000 | 60,000 | 46 |
| Sale Promotion Occupations | 78,000 | 78,000 | 250,000 | 136,000 | 3 |

52

**Table 10b. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, Petitions Approved for Initial Employment in FY 2024 - *Continued***

*Male*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| Total | 80,000 | 99,000 | 131,000 | 117,000 | 82,746 |
| Computer-Related Occupations | 85,000 | 101,000 | 131,000 | 117,000 | 48,899 |
| Occupations In Architecture, Engineering, And Surveying | 80,000 | 99,000 | 128,000 | 111,000 | 10,398 |
| Occupations In Education | 60,000 | 72,000 | 95,000 | 88,000 | 6,614 |
| Occupations In Administrative Specializations | 75,000 | 104,000 | 150,000 | 119,000 | 4,179 |
| Occupations In Medicine And Health | 66,000 | 90,000 | 259,000 | 179,000 | 3,484 |
| Occupations In Mathematics And Physical Sciences | 81,000 | 108,000 | 143,000 | 117,000 | 2,602 |
| Occupations In Life Sciences | 65,000 | 77,000 | 106,000 | 90,000 | 1,757 |
| Managers And Officials | 82,000 | 115,000 | 165,000 | 138,000 | 1449 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 94,000 | 141,000 | 185,000 | 147,000 | 1,087 |
| Occupations In Social Sciences | 72,000 | 105,000 | 161,000 | 131,000 | 828 |
| Unknown | 66,000 | 87,000 | 118,000 | 101,000 | 545 |
| Occupations In Law And Jurisprudence | 98,000 | 225,000 | 235,000 | 192,000 | 309 |
| Occupations In Art | 68,000 | 85,000 | 129,000 | 103,000 | 263 |
| Occupations In Museum, Library, And Archival Sciences | 79,000 | 105,000 | 140,000 | 112,000 | 91 |
| Miscellaneous | 40,000 | 53,000 | 69,000 | 61,000 | 101 |
| Occupations In Writing | 60,000 | 75,000 | 120,000 | 91,000 | 39 |
| Occupations In Religion And Theology | 36,000 | 48,000 | 65,000 | 49,000 | 70 |
| Occupations In Entertainment And Recreation | 57,000 | 79,000 | 115,000 | 91,000 | 29 |
| Sale Promotion Occupations | 78,000 | 91,000 | 104,000 | 91,000 | 2 |

\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 10c. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024**

*Female*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| **Total** | **95,000** | **125,000** | **163,000** | **136,000** | **65,547** |
| Computer-Related Occupations | 103,000 | 130,000 | 165,000 | 140,000 | 37,925 |
| Occupations In Architecture, Engineering, And Surveying | 97,000 | 122,000 | 153,000 | 130,000 | 5,085 |
| Occupations In Administrative Specializations | 90,000 | 122,000 | 163,000 | 131,000 | 5,305 |
| Occupations In Education | 59,000 | 73,000 | 92,000 | 90,000 | 4,575 |
| Occupations In Medicine And Health | 73,000 | 112,000 | 235,000 | 157,000 | 3,747 |
| Occupations In Mathematics And Physical Sciences | 105,000 | 134,000 | 168,000 | 139,000 | 2,559 |
| Managers And Officials | 110,000 | 149,000 | 190,000 | 153,000 | 1,251 |
| Occupations In Life Sciences | 75,000 | 100,000 | 130,000 | 108,000 | 1,754 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 103,000 | 149,000 | 198,000 | 153,000 | 978 |
| Occupations In Social Sciences | 84,000 | 118,000 | 158,000 | 125,000 | 748 |
| Industry Sector Unknown | 73,000 | 104,000 | 140,000 | 112,000 | 389 |
| Occupations In Art | 78,000 | 113,000 | 160,000 | 123,000 | 508 |
| Occupations In Law And Jurisprudence | 106,000 | 225,000 | 310,000 | 229,000 | 496 |
| Occupations In Museum, Library, And Archival Sciences | 87,000 | 124,000 | 160,000 | 131,000 | 68 |
| Occupations In Writing | 65,000 | 89,000 | 128,000 | 98,000 | 80 |
| Miscellaneous | 52,000 | 65,000 | 94,000 | 73,000 | 47 |
| Occupations In Entertainment And Recreation | 54,000 | 70,000 | 115,000 | 86,000 | 17 |
| Occupations In Religion And Theology | 81,000 | 98,000 | 120,000 | 101,000 | 9 |
| Sale Promotion Occupations | <1,000 | 77,000 | 90,000 | 60,000 | 6 |

**Table 10c. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Sex of Beneficiary, Petitions Approved for Continuing Employment in FY 2024** - *Continued*

### *Male*

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| Total | 105,000 | 135,000 | 170,000 | 145,000 | 184,343 |
| Computer-Related Occupations | 108,000 | 135,000 | 170,000 | 144,000 | 136,463 |
| Occupations In Architecture, Engineering, And Surveying | 102,000 | 128,000 | 160,000 | 137,000 | 19,790 |
| Occupations In Administrative Specializations | 115,000 | 155,000 | 200,000 | 163,000 | 6,742 |
| Occupations In Education | 65,000 | 80,000 | 108,000 | 97,000 | 5,161 |
| Occupations In Medicine And Health | 84,000 | 190,000 | 300,000 | 216,000 | 3,906 |
| Occupations In Mathematics And Physical Sciences | 110,000 | 142,000 | 179,000 | 148,000 | 3,798 |
| Managers And Officials | 125,000 | 160,000 | 202,000 | 170,000 | 2,693 |
| Occupations In Life Sciences | 75,000 | 102,000 | 140,000 | 112,000 | 1,620 |
| Miscellaneous Professional, Technical, And Managerial Occupations | 130,000 | 172,000 | 212,000 | 174,000 | 1,534 |
| Occupations In Social Sciences | 106,000 | 144,000 | 185,000 | 152,000 | 764 |
| Industry Sector Unknown | 99,000 | 131,000 | 160,000 | 145,000 | 882 |
| Occupations In Art | 84,000 | 110,000 | 163,000 | 128,000 | 389 |
| Occupations In Law And Jurisprudence | 143,000 | 239,000 | 328,000 | 243,000 | 328 |
| Occupations In Museum, Library, And Archival Sciences | 120,000 | 150,000 | 191,000 | 159,000 | 126 |
| Occupations In Writing | 71,000 | 100,000 | 143,000 | 106,000 | 39 |
| Miscellaneous | 51,000 | 76,000 | 131,000 | 94,000 | 58 |
| Occupations In Entertainment And Recreation | 52,000 | 81,000 | 142,000 | 92,000 | 29 |
| Occupations In Religion And Theology | 41,000 | 64,000 | 129,000 | 78,000 | 20 |
| Sale Promotion Occupations | 145,000 | 145,000 | 145,000 | 145,000 | 1 |

\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 11. Annual Compensation in Dollars of H-1B Beneficiaries by Education Level, FY 2024**

| Education Level | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries * |
|---|---|---|---|---|---|
| **All Beneficiaries** | **90,000** | **120,000** | **159,000** | **133,000** | **380,700** |
| Other than a Bachelor's Degree | 71,000 | 95,000 | 130,000 | 110,000 | 357 |
| Bachelor's Degree | 90,000 | 116,000 | 151,000 | 127,000 | 124,668 |
| Master's Degree | 97,000 | 127,000 | 163,000 | 135,000 | 173,147 |
| Doctorate | 72,000 | 99,000 | 145,000 | 116,000 | 30,894 |
| Professional Degree | 78,000 | 200,000 | 285,000 | 209,000 | 12,782 |
| Level of Education Unknown | 90,000 | 112,000 | 146,000 | 127,000 | 38,852 |
| **Initial Employment** | **77,000** | **97,000** | **130,000** | **114,000** | **130,467** |
| Other than a Bachelor's Degree | 71,000 | 91,000 | 122,000 | 100,000 | 136 |
| Bachelor's Degree | 77,000 | 93,000 | 117,000 | 106,000 | 44,352 |
| Master's Degree | 80,000 | 101,000 | 134,000 | 114,000 | 52,163 |
| Doctorate Degree | 69,000 | 90,000 | 131,000 | 107,000 | 16,812 |
| Professional Degree | 70,000 | 151,000 | 265,000 | 192,000 | 6,047 |
| Level of Education Unknown | 80,000 | 94,000 | 116,000 | 107,000 | 10,957 |
| **Continuing Employment** | **102,000** | **132,000** | **169,000** | **142,000** | **250,226** |
| Other than a Bachelor's Degree | 71,000 | 98,000 | 140,000 | 116,000 | 221 |
| Bachelor's Degree | 103,000 | 130,000 | 163,000 | 138,000 | 80,315 |
| Master's Degree | 107,000 | 136,000 | 172,000 | 144,000 | 120,980 |
| Doctorate Degree | 78,000 | 111,000 | 162,000 | 127,000 | 14,081 |
| Professional Degree | 90,000 | 225,000 | 300,000 | 224,000 | 6,735 |
| Level of Education Unknown | 98,000 | 121,000 | 155,000 | 135,000 | 27,894 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 12. H-1B Petitions Approved by Industry Sector* and Type of Petition, FY 2024**

| Industry Sector | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| **Total** | **141,205** | **100** | **258,190** | **100** | **399,395** | **100** |
| Professional, Scientific, and Technical Services | 69,394 | 49.1 | 120,253 | 46.6 | 189,647 | 47.5 |
| Manufacturing | 13,100 | 9.3 | 30,390 | 11.8 | 43,490 | 10.9 |
| Information | 9,228 | 6.5 | 26,455 | 10.2 | 35,683 | 8.9 |
| Finance and Insurance | 8,095 | 5.7 | 23,899 | 9.3 | 31,994 | 8 |
| Educational Services | 16,816 | 11.9 | 12,677 | 4.9 | 29,493 | 7.4 |
| Retail Trade | 4,989 | 3.5 | 16,614 | 6.4 | 21,603 | 5.4 |
| Health Care and Social Assistance | 8,245 | 5.8 | 9,155 | 3.5 | 17,400 | 4.4 |
| Industry Sector Unknown | 2,331 | 1.7 | 2,734 | 1.1 | 5,065 | 1.3 |
| Administrative and Support and Waste Management and Remediation Services | 1753 | 1.2 | 2,825 | 1.1 | 4,578 | 1.1 |
| Wholesale Trade | 1,520 | 1.1 | 3,051 | 1.2 | 4,571 | 1.1 |
| Management of Companies and Enterprises | 676 | 0.5 | 2,349 | 0.9 | 3,025 | 0.8 |
| Construction | 1,324 | 0.9 | 1,651 | 0.6 | 2,975 | 0.7 |
| Transportation and Warehousing | 681 | 0.5 | 1,558 | 0.6 | 2,239 | 0.6 |
| Other Services (except Public Administration) | 762 | 0.5 | 697 | 0.3 | 1,459 | 0.4 |
| Utilities | 445 | 0.3 | 964 | 0.4 | 1,409 | 0.4 |
| Real Estate and Rental and Leasing | 508 | 0.4 | 857 | 0.3 | 1,365 | 0.3 |
| Accommodation and Food Services | 379 | 0.3 | 618 | 0.2 | 997 | 0.2 |
| Mining | 311 | 0.2 | 412 | 0.2 | 723 | 0.2 |
| Public Administration | 319 | 0.2 | 384 | 0.1 | 703 | 0.2 |
| Arts, Entertainment, and Recreation | 273 | 0.2 | 289 | 0.1 | 562 | 0.1 |
| Agriculture, Forestry, Fishing and Hunting | 56 | 0 | 358 | 0.1 | 414 | 0.1 |

* Industry sector is determined by the first two digits of the petitioner's (employer's) 6-digit NAICS (North American Industry Classification System) code entered on the Form I-129.  Unlike country of birth, age, education, and occupation, USCIS does not verify NAICS code.

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 13. H-1B Petitions Approved by Detailed Industry\* and Type of Petition, FY 2024**

| Industry Sector | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| **Total** | **141,205** | **100** | **258,190** | **100** | **399,395** | **100** |
| Custom Computer Programming Services | 36,078 | 25.6 | 62,640 | 24.3 | 98,718 | 24.7 |
| Computer Systems Design Services | 8,666 | 6.1 | 19,425 | 7.5 | 28,091 | 7.0 |
| Colleges, Universities, and Professional Schools | 12,687 | 9.0 | 9,838 | 3.8 | 22,525 | 5.6 |
| General Medical and Surgical Hospitals | 4,031 | 2.9 | 3,960 | 1.5 | 7,991 | 2.0 |
| Engineering Services | 3,059 | 2.2 | 4,783 | 1.9 | 7,842 | 2.0 |
| Computer Systems Design and Related Services | 2,744 | 1.9 | 4,590 | 1.8 | 7,334 | 1.8 |
| Data Processing, Hosting, and Related Services | 1,926 | 1.4 | 5,330 | 2.1 | 7,256 | 1.8 |
| Electronic Computer Manufacturing | 1,643 | 1.2 | 5,547 | 2.1 | 7,190 | 1.8 |
| Other Computer Related Services | 2,188 | 1.5 | 3,690 | 1.4 | 5,878 | 1.5 |
| Administrative Management and General Management Consulting Services | 1,484 | 1.1 | 4,127 | 1.6 | 5,611 | 1.4 |
| Elementary and Secondary Schools | 3,287 | 2.3 | 2,180 | 0.8 | 5,467 | 1.4 |
| Software Publishers | 1,304 | 0.9 | 3,612 | 1.4 | 4,916 | 1.2 |
| Commercial Banking | 1,075 | 0.8 | 3,133 | 1.2 | 4,208 | 1.1 |
| Semiconductor and Related Device Manufacturing | 1,266 | 0.9 | 2,254 | 0.9 | 3,520 | 0.9 |
| Offices of Certified Public Accountants | 1,159 | 0.8 | 2,155 | 0.8 | 3,314 | 0.8 |
| Financial Transactions Processing, Reserve, and Clearinghouse Activities | 531 | 0.4 | 2,394 | 0.9 | 2,925 | 0.7 |
| Investment Banking and Securities Dealing | 976 | 0.7 | 1,882 | 0.7 | 2,858 | 0.7 |
| Electronic Shopping and Mail-Order Houses | 533 | 0.4 | 2,210 | 0.9 | 2,743 | 0.7 |
| Offices of Physicians (except Mental Health Specialists) | 1,104 | 0.8 | 1,427 | 0.6 | 2,531 | 0.6 |
| Offices of Other Holding Companies | 524 | 0.4 | 1,796 | 0.7 | 2,320 | 0.6 |
| Other Industries | 32,611 | 22.9 | 67,195 | 26.0 | 99,806 | 25.1 |
| Detailed Industry Unknown | 22,329 | 15.8 | 44,022 | 17.1 | 66,351 | 16.6 |

\* Detailed industry is determined by the petitioner's (employer's) 6-digit NAICS (North American Industry Classification System) code entered on the Form I-129 (if 6 digits are not available, 4 or 2 digits may be used instead). Unlike country of birth, age, and education, USCIS does not verify NAICS code.

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 14. H-1B Petitions Approved for Initial Employment by Requested Action, FY 2024**

| Request Action | Number | Percent |
|---|---|---|
| **Initial Employment** | **141,205** | **100** |
| Consular processing outside the U.S. | 65,171 | 46.2 |
| Change of status, amendment, and/or extension of stay processed inside the U.S. | 76,034 | 53.8 |

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 15. H-1B Petitions Approved for New Employment by Prior Nonimmigrant Class of Beneficiary, FY 2024**

| Prior Nonimmigrant Class | Number | Percent |
|---|---|---|
| **New employment, requests for change of nonimmigrant class only\*** | **73,571** | **100** |
| Students† (F1, F2) | 52,385 | 71.2 |
| Exchange Visitors† (J1, J1J2, Q1) | 6,421 | 8.7 |
| Spouse or Child of H-Visa Holder (H4) | 4,834 | 6.6 |
| Intracompany Transferees† (L1A, L1B, L2) | 3,577 | 4.9 |
| NAFTA Professionals† (TN1, TN2, TD) | 1,176 | 1.6 |
| Specialty Occupation Workers (H-1B, H-1B1)\*\* | 659 | 0.9 |
| Extraordinary Ability† (O1, O1A, O1B, O2, O3) | 984 | 1.3 |
| Temporary Visitor for Business or Pleasure (B1, B2) | 1,635 | 2.2 |
| Treaty Traders and Investors† (E1, E2, E3, E3D) | 285 | 0.4 |
| Other | 383 | 0.5 |
| Prior Nonimmigrant Class Unknown | 1,232 | 1.7 |

† Includes spouses and children.
\* Includes petitions with Part 2 Question 2 equal to A and Part 2 Question 4 equal to B, F, or G on Form I-129.
\*\* A petition for new employment might show H-1B or H-1B1 as a beneficiary's prior class if the beneficiary is moving from a cap-exempt employer to a cap-subject employer, or vice versa, or it might represent an error.

Note: Data on prior nonimmigrant class is taken from answers to the prompt "Current Nonimmigrant Status" on Form I-129. This is not a required field on the Form I-129. This information is self-reported, and in some cases the petitioner (employer) may not know the prior class of the beneficiary.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 16. H-1B Petitions Approved by Length of Validity Period and Type of Petition, FY 2024**

| Length of Validity Period | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| Total | 141,205 | 100 | 258,190 | 100 | 399,402 | 100 |
| 0 to 5 months | 251 | 0.2 | 2,820 | 1.1 | 3,071 | 0.8 |
| 6 to 11 months | 1,771 | 1.3 | 5,484 | 2.1 | 7,255 | 1.8 |
| 12 to 17 months | 2,823 | 2 | 15,237 | 5.9 | 18,060 | 4.5 |
| 18 to 23 months | 1,766 | 1.3 | 12,323 | 4.8 | 14,089 | 3.5 |
| 24 to 29 months | 3,318 | 2.3 | 13,499 | 5.2 | 16,817 | 4.2 |
| 30 to 36 months | 131,276 | 93 | 208,823 | 80.9 | 340,106 | 85.2 |
| Validity Period Unknown | 0 | 0 | 4 | 0 | 4 | 0 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 17. H-1B Approved Petitions with and without Premium Processing, FY 2024**

| Processing Type | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| Total | 141,205 | 100 | 258,190 | 100 | 399,402 | 100 |
| Premium Processing Requested* | 60,104 | 42.6 | 165,220 | 64.0 | 225,329 | 56.4 |
| Premium Processing Not Requested | 81,101 | 57.4 | 92,970 | 36.0 | 174,073 | 43.6 |

* Refers to all petitions with a corresponding premium processing request, regardless of whether the request was submitted at the same time as the petition, or at a later date.

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

**Table 18. H-1B Petitions by Case Completion and Request for Evidence, FY 2024**

| Case Completion | Initial Employment Number | Initial Employment Percent | Continuing Employment Number | Continuing Employment Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|
| **Total Completions*** | **144,816** | **100** | **262,809** | **100** | **397,231** | **100** |
| Approvals | 141,205 | 97.5 | 258,190 | 98.2 | 399,395 | 98 |
| Denials | 3,611 | 2.5 | 4,619 | 1.8 | 8,230 | 2 |
| **Completions with RFE** | **18,983** | **13.2** | **17,798** | **5.5** | **39,222** | **8.2** |
| Approvals | 16,443 | 11.4 | 11,906 | 4.5 | 28,349 | 7 |
| Denials | 2,540 | 1.8 | 2,504 | 1 | 5,044 | 1.2 |
| **Completions without RFE** | **125,833** | **86.8** | **248,399** | **94.5** | **358,009** | **91.8** |
| Approvals | 124,762 | 86.1 | 246,284 | 93.7 | 371,046 | 91 |
| Denials | 1071 | 0.7 | 2,115 | 0.8 | 3,186 | 0.8 |

\* Approvals and denials combined are collectively referred to as "completions."

Source: USCIS, CLAIMS 3 and ELIS, accessed November 2024
Department of Homeland Security, U.S. Citizenship and Immigration Services

61