# Exhibit 35

# Characteristics of H-1B Specialty Occupation Workers

Fiscal Year 2022 Annual Report to Congress
October 1, 2021 – September 30, 2022

*March 13, 2023*



U.S. Citizenship and Immigration Services



*Assistant Secretary for Legislative Affairs*
**U.S. Department of Homeland Security**
Washington, DC 20528

# Foreword

March 13, 2023

On behalf of the Department of Homeland Security, I am pleased to present the following report, "Characteristics of H-1B Specialty Occupation Workers" for Fiscal Year 2022, prepared by U.S. Citizenship and Immigration Services.

Pursuant to statutory requirements, this report is being provided to the following Members of Congress:

The Honorable Richard Durbin
Chairman, Senate Committee on the Judiciary

The Honorable Lindsey Graham
Ranking Member, Senate Committee on the Judiciary

The Honorable Jim Jordan
Chairman, House Committee on the Judiciary

The Honorable Jerrold Nadler
Ranking Member, House Committee on the Judiciary

Inquiries relating to this report may be directed to me at (202) 447-5890.

Sincerely,

Zephranie Buetow
Assistant Secretary of Legislative Affairs

i

# Executive Summary

*The American Competitiveness and Workforce Improvement Act of 1998* (ACWIA), Pub. L. No. 105-277, div. C, tit. IV § 416(c)(2), 112 Stat. 2681, imposes annual reporting requirements on U.S. Citizenship and Immigration Services (USCIS) concerning the countries of origin and occupations of, educational levels attained by, and compensation paid to, noncitizens who were issued visas or otherwise provided nonimmigrant status under section 101(a)(15)(H)(i)(b) of the *Immigration and Nationality Act* (INA) during the previous fiscal year (FY).

To fulfill this requirement, USCIS submits the following report for fiscal year (FY) 2022, October 1, 2021 – September 30, 2022.

**<u>Highlights</u>**

- The number of H-1B petitions filed increased by 19.1 percent, from 398,296 in FY 2021 to 474,301 in FY 2022.

- The number of H-1B petitions approved increased by 8.6 percent from 407,071 in FY 2021 to 442,043 in FY 2022.[1]

- The median age of beneficiaries with approved petitions in FY 2022 was 33 years old, which is the same as FY 2021.

- The highest educational attainment of 31.7 percent of beneficiaries with an approved H-1B petition in FY 2022 was a bachelor's degree.  In addition, 31.1 percent of approved petitions were for workers with a master's degree, 7.6 percent had a doctorate, and 3.1 percent had a professional degree. 26 percent had an unknown education level[2].

- The number of H-1B petitions approved in FY 2022 for workers in computer-related occupations was 291,780, or 66 percent of approved petitions.

- The median compensation of beneficiaries with approved petitions increased by 9.3 percent, from $108,000 in FY 2022 to $118,000 in FY 2022.

The data contained in this report were extracted by the USCIS Office of Performance and Quality in November 2022.

---

[1] This number does not reflect approval versus denial rates, but rather shows the number of approved petitions overall this year versus the number approved last year.  The figures for FY 2022 include some petitions that were filed in a previous fiscal year but were approved in FY 2022.

[2] Level of education was not electronically recorded into USCIS systems for some applications, but it is found in supporting documentation within the application.  This resulted in a higher number of applications under "education unknown" which was collected in FY22.



# Characteristics of H-1B Specialty Occupation Workers

# Table of Contents

I.    Legislative Requirement ................................................................................................ 1
II.   Background ................................................................................................................... 2
III.  Data Report .................................................................................................................. 5
   Section 3.1 – Petitions Filed ......................................................................................... 5
   Section 3.2 – Approved Petitions................................................................................... 6
   Section 3.3 – Approved petitions by country of birth and gender ................................. 8
   Section 3.4 – Approved petitions by age and gender.................................................... 10
   Section 3.5 – Approved petitions by level of education and gender ............................ 11
   Section 3.6 – Approved petitions by occupation ......................................................... 13
   Section 3.7 – Approved petitions by annual compensation and occupation................. 15
   Section 3.8 – Approved petitions by annual compensation, occupation, and gender.............. 17
   Section 3.9 – Approved petitions by annual compensation and education............................. 18
   Section 3.10 – Approved petitions by employer's industry sector ............................... 19
   Section 3.11 – Approved petitions for initial employment by location of processing and prior status................................................................................................................. 20
   Section 3.12 – Approved petitions by length of validity period ................................... 21
   Section 3.13 – Approved petitions with premium processing ...................................... 21
   Section 3.14 – Petitions with requests for evidence ................................................... 22
IV. Appendices ................................................................................................................. 23
   A.  H-1B Petition Processing......................................................................................... 23
   B.  Data Limitations....................................................................................................... 24
   C. Data Transparency and Availability.......................................................................... 24

# I.      Legislative Requirement

Section 416(c)(2) of the *American Competitiveness and Workforce Improvement Act of 1998* (ACWIA), Pub. L. No. 105-277, div. C, tit. IV, 112 Stat. 2681, includes the following reporting requirement:[3]

> [T]he Attorney General[4] shall submit on an annual basis, to the Committees on the Judiciary of the United States House of Representatives and the Senate, information on the countries of origin and occupations of, educational levels attained by, and compensation paid to, noncitizens who were issued visas or otherwise provided nonimmigrant status under section 101(a)(15)(H)(i)(b) of the Immigration and Nationality Act during the previous fiscal year.

---

[3] Sections 416(c)(1) and (3) of ACWIA, Pub. L. 105-277, div. C, tit. IV, 112 Stat. 2681, require the submission of data on the number of noncitizens issued visas or otherwise provided nonimmigrant status pursuant to petitions filed by institutions or organizations described in section 212(p)(1) of the INA, 8 USC 1182(p)(1).  This data is included in the "Report on H-1B Petitions" for Fiscal Year (FY) 2022.

[4] As of March 1, 2003, in accordance with section 1517 of Title XV of the *Homeland Security Act of 2002* (HSA), Pub. L. 107-296, 116 Stat. 2135, any reference to the Attorney General in a provision of the *Immigration and Nationality Act* describing functions which were transferred from the Attorney General or other Department of Justice (DOJ) official to the Department of Homeland Security (DHS) by the HSA "shall be deemed to refer to the Secretary" of Homeland Security.  *See* 6 USC 557 (2003) (codifying HSA, Title XV, § 1517).

# II.   Background

***An H-1B temporary worker is generally a noncitizen admitted to the United States to perform services in a "specialty occupation."***[5]

The H-1B nonimmigrant classification is a vehicle through which U.S. employers may obtain high-skilled workers on a temporary basis.  Employers may file an H-1B petition for a noncitizen to perform services: in a specialty occupation; of an exceptional nature relating to a Department of Defense (DOD) cooperative research and development project or coproduction project; or of distinguished merit and ability in the field of fashion modeling.  The vast majority of H-1B petitions are specialty occupation petitions.  Prior to employing an H-1B temporary worker, the U.S. employer must first obtain a certified Labor Condition Application (LCA) from the Department of Labor (DOL) and then file a Petition for a Nonimmigrant Worker (Form I-129) with U.S. Citizenship and Immigration Services (USCIS).[6]  The LCA specifies the job, wages, length, and geographic location of employment.  In addition, to protect U.S. workers (as well as H-1B workers), the employer must agree to pay the noncitizen the greater of the actual wage paid by the employer to other workers with similar experience and qualifications for the specific employment in question or the prevailing wage for the occupation in the area of intended employment.  Certain H-1B dependent and willful violator employers must also recruit U.S. workers before petitioning for H-1B workers and are subject to restrictions on displacing U.S. workers.

The position must meet one of the following criteria to qualify as a specialty occupation: (1) a bachelor's or higher degree or its equivalent is normally the minimum entry requirement for the position; (2) the degree requirement is common to the industry in parallel positions among similar organizations or, in the alternative, the position is so complex or unique that it can be performed only by an individual with a degree; (3) the employer normally requires a degree or its equivalent for the position; or (4) the nature of the specific duties is so specialized and complex that the knowledge required to perform the duties is usually associated with attainment of a bachelor's or higher degree.  *See* 8 CFR 214.2(h)(4)(iii)(A).

In order to perform services in a specialty occupation, a noncitizen must meet one of the following criteria: (1) hold a U.S. bachelor's or higher degree as required by the specialty occupation from an accredited college or university; (2) possess a foreign degree determined to be equivalent to a U.S. bachelor's or higher degree as required by the specialty occupation from an accredited college or university; (3) have any required license or other official permission to practice the occupation (for example, architect, surveyor, physical therapist) in the state in which employment is sought, with limited exceptions; or (4) have education, specialized training, or progressively responsible experience (or a combination thereof) that is equivalent to completion

---

[5] Section 214(i)(1) of the INA, 8 USC 1184(i)(1), defines a specialty occupation as "an occupation that requires— (A) theoretical and practical application of a body of highly specialized knowledge, and (B) attainment of a bachelor's or higher degree in the specific specialty (or its equivalent) as a minimum for entry into the occupation in the United States."

[6] An LCA is not required for petitions involving DOD cooperative research and development projects or coproduction projects.  *See* 8 CFR 214.2(h)(4)(vi)(A)(*2*).

2

of a U.S. bachelor's degree or higher in the specialty occupation, and have recognition of expertise through progressively responsible positions directly related to the specialty occupation. *See* 8 CFR 214.2(h)(4)(iii)(C). Specialty occupations include, but are not limited to, architecture, engineering, accounting, law, and medicine. *See* 8 CFR 214.2(h)(4)(ii).

USCIS is responsible for determining eligibility for the classification sought. Approval of an H-1B petition, however, does not guarantee issuance of an H-1B visa or admission to the United States in H-1B status. The responsibility for visa issuance rests primarily with the U.S. Department of State (DOS), which determines whether a prospective noncitizen employee is eligible for issuance of a visa at a U.S. Embassy or Consulate abroad after the H-1B petition has been approved by USCIS. Determinations of whether to admit a noncitizen in H-1B status are made by U.S. Customs and Border Protection at a port of entry. Possession of a visa does not guarantee admission.

Generally, a noncitizen may be admitted to the United States in H-1B status for a maximum period of six years, *see* 8 USC 1184 (g)(4); however, each H-1B petition may only be approved for a maximum initial period of admission of three years.[7] *See* 8 CFR 214.2(h)(9)(iii)(A)(*1*). The H-1B petition may be used to sponsor a noncitizen for an initial period of H-1B employment or to extend or change the authorized stay of a noncitizen previously admitted to the United States in H-1B status or another nonimmigrant status. An employer may file the petition to sponsor a noncitizen who currently has H-1B nonimmigrant status working for another employer or amend a previously approved petition. Therefore, the total number of approved petitions in any given fiscal year may exceed the actual number of noncitizens who are provided nonimmigrant status in the H-1B classification. At the end of the six-year period, the noncitizen must either change to a different status (if eligible) or depart the United States, unless the noncitizen is exempt.[8] USCIS regulations provide that a noncitizen who has resided and been physically present outside the United States for at least one year may be eligible for a new six-year period of admission in H-1B status. *See* 8 CFR 214.2(h)(13)(iii)(A).

When the H-1B category was enacted in 1990, Congress set a maximum of 65,000 noncitizens who could be issued H-1B visas or otherwise provided H-1B nonimmigrant status during each fiscal year. This numerical limitation, commonly referred to as the "H-1B cap," generally does not apply to H-1B petitions filed on behalf of certain noncitizens who have previously been counted against the cap. *See* 8 USC 1184(g)(7). Thus, typically, a petition to extend an H-1B nonimmigrant's period of stay, change the conditions of the H-1B nonimmigrant's current employment, or request new H-1B employment for an H-1B worker already in the United States will not count against the H-1B fiscal year cap. An approved petition for initial employment is also exempt from the cap if the petitioner is a public or nonprofit institution of higher education or nonprofit entity affiliated with or related to such an institution of higher education, or if the

---

[7] A noncitizen involved in DOD cooperative research and development projects or coproduction projects may be admitted to the United States in H-1B status for a maximum period of 10 years, *see* 8 CFR 214.2(h)(13)(iii)(B); however, the H-1B petition may only be approved for a maximum period of five years. *See* 8 CFR 214.2(h)(9)(iii)(A)(*2*).

[8] Certain noncitizens are exempt from the six-year maximum period of admission under the provisions of the *American Competitiveness in the Twenty-First Century Act of 2000* (AC21), Pub. L. 106-313, 114 Stat. 1251. *See* 8 CFR 214.2(h)(13)(iii)(D) and (E).

petitioner is a nonprofit research organization or governmental research organization. *See* 8 USC 1184(g)(5)(A)-(B).

*The American Competitiveness and Workforce Improvement Act of 1998* (ACWIA) and AC21 made significant changes to policy and procedure governing the H-1B classification, including providing temporary increases in the fiscal year limitations on the number of noncitizens who may be issued H-1B visas or otherwise provided H-1B nonimmigrant status and providing certain exemptions to these limitations. Under ACWIA, the annual ceiling was increased from 65,000 to 115,000 in FYs 1999 and 2000 and to 107,500 in FY 2001. AC21 raised the limit in FY 2001, FY 2002, and FY 2003 to 195,000. Starting in FY 2004, the H-1B cap reverted to 65,000 per fiscal year and remains at that level.[9] These statutory provisions also provided for certain exemptions from the fiscal year H-1B cap, as described above. The *H-1B Visa Reform Act of 2004* mandated that 20,000 H-1B petitions filed on behalf of noncitizens who have earned a master's or higher degree from a U.S. institution of higher education will be exempt from each fiscal year's H-1B cap. *See* 8 USC 1184(g)(5)(C).

---

[9] Each fiscal year, up to 1,400 H-1B visa numbers are set aside for nationals of Chile and up to 5,400 are set aside for nationals of Singapore under the provisions of free trade agreements between the United States and each country. *See* 8 USC 1184(g)(8)(B)(ii). In addition, there is a limit of no more than 100 noncitizens in the United States at any time performing services in a DOD cooperative research and development project or coproduction project. *See* 8 CFR 214.2(h)(8)(i)(B).

4

# III.   Data Report

## Section 3.1 – Petitions Filed

During FY 2022, USCIS received 474,301 H-1B petitions submitted by employers on behalf of noncitizen workers.  More H-1B petitions were filed in FY 2022 than in any of the previous four years.  Also, in FY 2022 there were more petitions filed for initial employment and continuing employment than in any of the previous four years.[10]  (See details in Figure 1, as well as Appendix D, Table 1a.)



Figure 1. H-1B Petitions Filed, FY 2018 to 2022

Source: DHS, USCIS, CLAIMS 3 (Computer Linked Application Management Information System 3) accessed November 2022

---

[10] The terms "initial employment" and "continuing employment" are used throughout this report to identify two types of petitions.  Petitions for initial employment are filed for new H-1B employment with an employer, only some of which are applied to the annual cap.  Examples of petitions for initial employment that are exempt from the cap include petitions submitted by nonprofit research organizations or governmental research organizations.  Initial employment also includes petitions for concurrent employment that are filed for H-1B workers intending to work simultaneously for an additional H-1B employer.  Continuing employment petitions refer to extensions, amendments and sequential employment, which are filed for noncitizens already in the United States.  Petition extensions are typically filed for H-1B workers intending to continue working for the same employer.  Amendments are filed for H-1B workers to reflect a change in the terms or conditions of previously approved employment.  Sequential employment refers to petitions for workers transferring between employers.  Beginning in FY 2020, "initial" and "continuing" employment are defined using answers to Part 2, Question 2 on Form I-129, Petition for Nonimmigrant Worker.  (See also figure 4 and appendix D, table 2 for data on the detailed petition types that correspond to responses to this question.)  Prior year versions of this report used answers to Part 2, Question 4 to distinguish between initial and continuing employment.  This update allows for greater consistency across USCIS data sources including the *H-1B Employer Data Hub*.

Figure 2 shows a breakdown of all petitions filed between FYs 2018 to 2022 by type of petition (initial or continuing).  FY 2022 Petitions for continuing employment increased in number but decreased slightly in percent share from FY 2021—from 71.8 percent to 68.3 percent. Initial employment increased in terms of overall number and percent share from 28.2 percent to 31.7 percent compared to the previous year.

Figure 2. H-1B Petitions Filed for Initial and Continuing Employment, FY 2018 to 2022



Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.2 – Approved Petitions

USCIS approved 442,043 H-1B petitions in FY 2022, more than in each of the prior four years.[11] Of those, USCIS approved 132,429 petitions for initial employment in FY 2022, which was more than in any of the previous four years except for 2019.  USCIS approved 309,614 petitions for continuing employment in FY 2022, which was more than in any of the previous four fiscal years.  (See appendix D, Table 1b.)

---

[11] These figures represent petitions that were approved during the respective fiscal year, irrespective of whether the petition was received during the same fiscal year or in a prior year.  Beginning in FY 2020, data on case outcomes are based on the first adjudicative decision made to approve or deny a petition.  Subsequent actions taken on individual cases, such as on an appeal or revocation, are excluded.  This method may differ from prior year reports, which identified the approval or denial status of a petition based on the most recent petition decision at the time that the data were generated.  This update allows for greater consistency across USCIS data sources, including the *H-1B Employer Data Hub*.

6

Figure 3. H-1B Petitions Approved for Initial and Continuing Employment, FYs 2018 to 2022







Source: DHS, USCIS, CLAIMS 3, accessed November 2022

Approved petitions for initial employment include petitions for new employment (30 percent) and new concurrent employment (less than one percent). Petitions for continuing employment include requests for extensions (20.4 percent), amendments (21.6 percent), and sequential employment (i.e., change of employer, 28 percent). *See* Appendix D, Table 2.

Figure 4. Detailed Type of Approved H-1B Petitions, FY 2022



Note: New concurrent employment (<1 percent) not shown.
* Some of these petitions also include a request for extension of stay.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.3 – Approved Petitions by Country of Birth and Gender

Of the H-1B petitions approved in FY 2022, 72.6 percent were for beneficiaries whose country of birth was India.[12]  The second most common country of birth was China, accounting for 12.5 percent of all beneficiaries.  Figure 5 shows the ten most prevalent countries of birth of H-1B beneficiaries.  Apart from India and China, the other eight countries in the top ten collectively account for 5.8 percent of beneficiaries.  Approved petitions for beneficiaries born in India and China combined make up a larger share of continuing employment (90.2 percent) than of initial employment (73 percent).

In FY 2022, males accounted for a majority (70.8 percent) of all approved H-1B petitions and females accounted for 29 percent.  Among the countries shown in Figure 5, the proportion of male to female H-1B beneficiaries for each country ranges from 77 percent male and 22.8 percent female for Pakistan, to 41.1 percent male and 58.7 percent female for the Philippines. (See appendix D, Tables 4a, 4b, and 4c.)

---

[12] Data represent countries and territories of birth.

Figure 5. Top Ten Countries of Birth of Approved H-1B Beneficiaries, FY 2022

| Rank | Country | Number | Percent | By Gender |
|---|---|---|---|---|
| | **All Countries** | **441,502** | **100** | 71% |
| 1 | India | 320,791 | 72.6 | 76% |
| 2 | China | 55,038 | 12.5 | 53% |
| 3 | Canada | 4,235 | 1.0 | 61% |
| 4 | South Korea | 4,097 | 0.9 | 55% |
| 5 | Philippines | 3,501 | 0.8 | 41% |
| 6 | Mexico | 3,203 | 0.7 | 56% |
| 7 | Taiwan | 3,016 | 0.7 | 70% |
| 8 | Brazil | 2,521 | 0.6 | 64% |
| 9 | Pakistan | 2,505 | 0.6 | 77% |
| 10 | Nepal | 2,057 | 0.5 | 72% |

■ Male    ■ Female

Note: For a complete list of countries of birth of H-1B beneficiaries, see appendix D, table 4a
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

9

## Section 3.4 – Approved Petitions by Age and Gender

Females are beneficiaries of a larger share (35.6 percent) of approved initial employment petitions compared to their share of continuing employment (26.2 percent), as shown in Figure 6a. The median age of approved H-1B beneficiaries in FY 2022 was 33 years old. Figure 6b shows the age and gender distribution of approved H-1B beneficiaries. Male beneficiaries outnumber females in every age category.

Among beneficiaries approved for initial employment, nearly two-thirds (65 percent) were between 25 and 34 years old. Beneficiaries approved for continuing employment were slightly older, with nearly two-thirds (62.8 percent) between 30 and 39 years old. (See appendix D, Table 5.)

Figure 6a. Approved H-1B Beneficiaries by Type of Petition and Gender, FY 2022



10

Figure 6b. Approved H-1B Beneficiaries by Age and Gender, FY 2022



Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.5 – Approved Petitions by Level of Education and Gender

Of all the approved H-1B petitions in FY 2022, 31.1 percent reported that the beneficiary's highest educational degree attained was a master's degree, 31.7 percent had a bachelor's degree, 7.6 percent had a doctorate, 3.1 percent had a professional degree, and 26 percent had an unknown level of education.[13] (See appendix D, Table 6.) A greater share of beneficiaries approved for initial employment had earned a doctorate or professional degree (12.5 and 4.3 percent, respectively) compared to continuing employment (5.5 and 2.6 percent, respectively.) While men outnumber women in every education category, a greater share of women have a master's, doctorate, or professional degree compared to their male counterparts.

---

[13] Employers are asked to provide the highest degree (domestic or foreign) achieved by the beneficiary at the time of filing the H-1B petition, but not training or experience deemed equivalent to a degree. The reporting of a domestic or foreign degree is not required in a standard format on USCIS or DOL forms. However, as of November 2018, DOL forms require certain employers to provide educational degree information for H-1B workers for which those employers will seek exempt status based only on attainment of a Master's degree or higher. In nearly all cases, the petitioning employer provides the information in supporting documentation. For degrees earned outside of the United States, the employer usually supplies a credential evaluation stating that the foreign degree is "equivalent to" a particular U.S. degree. USCIS does not maintain data on the degree granting institution or whether the degree was earned in the United States or abroad. Level of education was not electronically recorded into USCIS systems for some applications, but it is found in supporting documentation within the application. This resulted in a higher number of applications under "education unknown."

Figure 7. Education Level of Approved H-1B Beneficiaries, FY 2022



Source: DHS, USCIS, CLAIMS 3, accessed November 2022

Figure 8. Education Level of Approved H-1B Beneficiaries by Gender, FY 2022

Source:  DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.6 – Approved Petitions by Occupation[14]

Of all the H-1B petitions approved in FY 2022, computer-related occupations were the largest major occupational category, accounting for 66 percent of all beneficiaries.  The next largest major occupational group was architecture, engineering, and surveying with 9.8 percent.

Figure 9 shows the distribution of approved petitions for major occupational categories with at least 1,000 approved H-1B petitions in FY 2022.  Petitions for continuing employment outnumber petitions for initial employment in all of the major occupational categories shown in Figure 9 except for education.  The proportion of initial to continuing employment within each major occupational category ranges from nearly equal proportions for occupations in education and life sciences, to the largest difference in proportion which is in computer-related occupations (25.6 percent to 74.4 percent). *See* Appendix D, Table 7.

The largest detailed occupational group among all approved H-1B beneficiaries is systems analysis and programming, which accounts for 54.7 percent of all beneficiaries and falls within the major occupational category of computer-related occupations.  *See* Appendix D, Table 8.

---

[14] A list of the codes used to classify occupations on Form I-129 can be found in Form M-746, I-129 Dictionary of Occupational Titles (DOT) Codes: https://www.uscis.gov/sites/default/files/document/forms/m-746.pdf.

13

Figure 9. Major Occupational Groups of Approved H-1B Beneficiaries, FY 2022

| Occupational Group | Number | Percent | Type of Petition |
|---|---|---|---|
| **All Occupations** | **442,043** | **100** | 70% |
| Computer-Related | 291,780 | 66.0 | 74% |
| Architecture, Engineering, and Surveying | 43,351 | 9.8 | 70% |
| Administrative Specializations | 23,022 | 5.2 | 67% |
| Education | 10,980 | 2.5 | 52% |
| Medicine and Health | 10,229 | 2.3 | 57% |
| Life Sciences | 7,918 | 1.8 | 50% |
| Mathematics and Physical Sciences | 7,904 | 1.8 | 66% |
| Managers and Officials | 5,944 | 1.3 | 69% |
| Miscellaneous Professional, Technical, and Managerial | 5,189 | 1.2 | 60% |
| Art | 2,160 | 0.5 | 57% |
| Social Sciences | 1,884 | 0.4 | 62% |
| Law and Jurisprudence | 799 | 0.2 | 61% |

■ Initial Employment    ■ Continuing Employment

Note: Occupational groups with fewer than 700 H-1B petitions in FY 2022 are not shown in figure 9. See appendix D Table 7 for data on all major occupation groups.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

14

## Section 3.7 – Approved Petitions by Annual Compensation and Occupation

Median annual compensation for all approved H-1B beneficiaries in FY 2022 was $118,000.[15] Figure 10 shows the 25th, 50th, and 75th percentile levels of compensation for all beneficiaries, as well as by type of petition.  Petitions for initial employment have lower annual compensation levels at each percentile compared to petitions for continuing employment.  *See* Appendix D, Tables 9a, 9b, and 9c.

Figure 10. Annual Compensation of Approved H-1B Beneficiaries by Type of Petition, FY 2022



Source: DHS, USCIS, CLAIMS 3, accessed November 2022

Figure 11 shows the 25th, 50th (median), and 75th percentile distribution of annual compensation for all beneficiaries in each occupational category.  The highest median compensation level was $140,000 for occupations in miscellaneous professional, technical, and managerial occupations. The largest variation between 25th and 75th percentiles was for occupations in law and jurisprudence.

---

[15] Annual compensation refers to what the employer agreed to pay the beneficiary at the time the petition was filed but is not verified after hiring.  This amount excludes non-cash compensation and benefits such as health insurance and transportation.  Further, compensation is based on full-time employment for 12 months, even if the beneficiary worked fewer than 12 months.

Figure 11. Annual Compensation of H-1B Beneficiaries by Major Occupation Group, FY 2022



Note: Occupational categories are shown in descending order based on the total number of beneficiaries approved in FY 2022.
Source:  DHS, USCIS, CLAIMS 3, accessed November 2022

16

,

# Section 3.8 – Approved Petitions by Annual Compensation, Occupation, and Gender

Approved petitions for male beneficiaries in FY 2022 have a higher median compensation than for female beneficiaries in all but five major occupational categories.  In three of those categories, median compensation is the same for both genders: Law and Jurisprudence, Social Sciences, and Life Sciences.  In two of those categories, women have a higher median compensation:  Miscellaneous and Sale Promotion Occupations. Figure 12 shows median compensation for male and female beneficiaries in each major occupational category with more than 700 approved H-1B petitions in FY 2022.  *See* Appendix D, Table 10a.

Figure 12. Median Compensation of H-1B Beneficiaries by Major Occupation Group and Gender, FY 2022



Note: Occupational categories are shown in descending order based on the total number of beneficiaries approved in FY 2022.  Occupations with fewer than 1,000 H-1B petitions in FY 2022 are not shown in figure 12; see appendix D Table 10a for data on all major occupation groups. Male and Female dots may overlap due to similar numbers.
Source:  DHS, USCIS, CLAIMS 3, accessed November 2022,

17

## Section 3.9 – Approved Petitions by Annual Compensation and Education

Of all the H-1B petitions approved in FY 2022, beneficiaries with bachelor's and master's degrees had similar median levels of compensation ($117,000 and $116,000, respectively). Beneficiaries with professional degrees had the highest median compensation ($198,000), while beneficiaries with a doctoral degree had the lowest ($110,000). Beneficiaries with professional degrees also had the widest distribution of incomes. Twenty-five percent of these beneficiaries' incomes fell below $70,000, while 25 percent of the beneficiaries' incomes exceeded $246,000. Professional degrees include medical and law degrees, among others. *See* Appendix D, Table 11.

Figure 13. Annual Compensation of H-1B Beneficiaries by Level of Education, FY 2022

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

At every level of education, beneficiaries with petitions for continuing employment had a higher median annual level of compensation than beneficiaries with petitions for initial employment. In FY 2022 the largest difference in median compensation for beneficiaries with the same level of education was for beneficiaries with professional degrees, whose median compensation for continuing employment ($205,000) was $45,000 more than the median for initial employment ($160,000).

18

## Section 3.10 – Approved Petitions by Employer's Industry Sector

The most common industry sector among employers of H-1B workers in FY 2022 was the professional, scientific, and technical services sector, which accounts for half (46.2 percent) of all approved petitions for H-1B workers.[16]  Figure 14 shows the percentage share of petitions by industry sector.  (See appendix D, Table 12.)  Within the professional, scientific, and technical services sector, the largest detailed industry sector was custom computer programming services, which accounts for 22.9 percent of all petitions and is also the largest detailed industry sector among all approved H-1B petitions. [17]  *See* Appendix D, Table 13.

Figure 14. Industry Sector of Approved H-1B Petitions, FY 2022



Note: Industry sectors are shown in descending order based on the total number of beneficiaries approved in FY 2022. Sum of percentages may not add to 100 due to rounding.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

[16] An employer's industry sector is not necessarily representative of the occupation(s) of the workers that it employs. For example, a hospital would be classified in the health care and social assistance sector but it might employ H-1B workers who are accountants, lawyers, IT specialists, etc., in addition to medical professionals.
[17] Whereas industry sectors are classified using the first two digits of the employer's NAICS (North American Industry Classification System) code, "detailed industry sector" here uses the full six-digit code (or fewer, if fewer than six digits are available) to classify an employer.

## Section 3.11 – Approved Petitions for Initial Employment by Location of Processing and Prior Status

There are multiple ways H-1B nonimmigrant status can be granted. An H-1B petition may request that the beneficiary be granted a change to H-1B status or an extension of H-1B status. A petition may also request that a U.S. consular office overseas be notified of the approval so that the beneficiary, if outside the United States or if the extension of status request is denied, may apply for an H-1B visa allowing the beneficiary to travel to a port of entry and seek admission as an H-1B nonimmigrant. Of the 132,429 petitions approved in FY 2022 for initial employment, 38.8 percent requested consular (or port of entry) notification and 59.2 percent requested a change to H-1B nonimmigrant status for a beneficiary already in the United States. *See* Appendix D, Table 14.

In FY 2022, there were 75,037 approved petitions for new employment that requested a change of nonimmigrant status. More than three-quarters (77.2 percent) of these petitions indicated that the beneficiary's prior status was either F-1 or F-2, which are the nonimmigrant classifications for student visas (including the spouses and children of students). The next three largest groups requesting a change of nonimmigrant status were exchange visitors (including their spouses and children) or temporary workers for cultural exchange (J-1, J-2, Q-1), the spouses and children of principal H nonimmigrants (H-4), and intracompany transferees and their spouses and children (L-1A, L-1B, L-2S, L-2Y), who account for 7.2 percent, 5.8 percent, and 4.0 percent, respectively. *See* Appendix D, Table 15.

Figure 15. Prior status of Approved H-1B Beneficiaries for Initial Employment*, FY 2022



† Includes spouses and children
* Only those petitions for initial employment requesting change of status for a beneficiary in the United States.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.12 – Approved Petitions by Length of Validity Period

Petitions for H-1B status are generally approved for a period of up to three years unless the job offer requires less time, or the noncitizen is not eligible for the full period of time. Of all the H-1B petitions approved in FY 2022, 87.8 percent were valid for 2 to 3 years, 5.9 percent were valid for 1 to 2 years, and 2.9 percent were valid for less than a year. A greater percentage of petitions approved for initial employment had a validity period between 2 and 3 years (94.3 percent) compared to petitions for continuing employment (85.1 percent.) *See* Appendix D, Table 16.

Figure 16. Validity Period of Approved H-1B Petitions, FY 2022

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.13 – Approved Petitions with Premium Processing

USCIS offers a premium processing service to petitioners and applicants filing certain forms, including H-1B petitions (Form I-129). Upon receipt of a properly filed I-907, Request for Premium Processing Service, and the corresponding fee, USCIS guarantees that it will either issue an approval notice, denial notice, notice of intent to deny, request for evidence, or open an investigation for fraud or misrepresentation within 15 calendar days, or else refund the premium processing fee. Over two-thirds (68.7 percent) of all H-1B petitions approved in FY 2022 requested premium processing, while 31.3 percent did not. This rate varies, however, by petition type. Only 53.2 percent of petitions for initial employment requested premium processing, whereas 75.3 percent of petitions for continuing employment requested premium processing. *See* Appendix D, Table 17.

21

Figure 17. Premium Processing of Approved H-1B Petitions, FY 2022



- **Premium Processing Requested**    - **Premium Processing Not Requested**

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

## Section 3.14 – Petitions with Requests for Evidence

After an H-1B petition is properly filed, USCIS may request more information from a petitioner if it determines that the petition contains insufficient supporting evidence to establish eligibility. In that case, a request for evidence (RFE) is sent to the petitioner that specifies the type of evidence being requested and provides a deadline for response.

USCIS adjudicated 43,302 H-1B petitions with an RFE in FY 2022, comprising 9.6 percent of the 451,122 petitions that were completed (approved or denied) during FY 2022.[18] Petitions for initial employment had a higher percentage of completions with an RFE (15.6 percent) compared to continuing employment completions with an RFE (7 percent).

Figure 18. H-1B Petitions with a Request for Evidence (RFE), FY 2022



---

[18] Approvals and denials combined are collectively referred to as "completions."

# IV. Appendices

## A.  H-1B Petition Processing

In March 2020, USCIS' first electronic registration period took place, and USCIS conducted its first lottery based on the electronic registrations for the FY 2021 H-1B cap season.[19]  Electronic registration streamlined the H-1B cap selection process by reducing paperwork and data exchange, and provided an overall time and cost savings to USCIS and the public as a whole.

For FY 2022, USCIS received 308,613 H-1B registrations from 37,093 employers and initially selected 87,500 registrations projected as needed to reach the FY 2022 numerical allocations. USCIS conducted a second selection in July 2021 of an additional 27,717 registrations due to low filing volume from the initial selection.  USCIS also conducted a third selection in November 2021 of an additional 16,753 registrations.  This resulted in a total of 131,970 selected registrations from FY 2022.  For FY 2023, USCIS received 483,972 H-1B registrations and initially selected 127,600 registrations projected as needed to reach the FY 2023 numerical allocations.  Those with selected registrations will have their myUSCIS accounts updated to include selection notice, which includes details about when and where to file.

After obtaining a certified Form ETA-9035/9035E from DOL, prospective employers petition for noncitizen workers to obtain H-1B nonimmigrant classification by filing USCIS Form I-129, Petition for a Nonimmigrant Worker; the H Classification Supplement to Form I-129; and the H-1B Data Collection and Filing Fee Exemption Supplement.

Upon receipt of a properly filed petition, each petition is stamped with its receipt date at the service center. [20]  A clerk creates a file that contains the original petition, as well as all supporting documentation.  This file becomes the official file of record for all activities connected with the petition.

Biographical data (such as name, gender, date of birth, and country of birth), as well as data on occupational and industry categories, are taken from the petition and entered by data entry clerks into the case tracking system Computer-Linked Application Information Management System (CLAIMS).  The computer system generates a unique receipt number for the file.  After being sorted into potential cap-subject and cap-exempt cases, the file is assigned to an adjudicator.

The adjudicator evaluates whether there is adequate information in the file to approve or deny the petition, or whether a need for further information warrants a request for evidence, a notice of intent to deny, or initiation of an administrative investigation.  If sufficient evidence is available, the adjudicator makes a decision and enters the corresponding information into the tracking system.  In the case of insufficient evidence, the adjudicator may request additional information

---

[19] *See* 8 CFR 214.2(h)(8)(iii).

[20] Petitions that are improperly filed (e.g., submitted without the correct supplements, proper signatures, or required fees) may be rejected by the service center.  Rejected petitions are returned to the petitioner with any submitted fees. *See* 8 CFR 103.2(a)(7).

from the petitioner.  If a request for additional evidence is issued, the employer must respond to the request within a set period of time or the petition may be denied.

After petitions are adjudicated, the petition and supporting documentation are forwarded to either the USCIS records center in Harrisonburg, Virginia for storage, or the Kentucky Consular Center in Williamsburg, Kentucky for consular processing.

## B.  Data Limitations

The data for the tables in this report have been extracted from a USCIS Service Center electronic data file.  As such, errors in data may have occurred due to erroneous data submitted by the petitioner, initial data entry errors at service centers, or improper electronic transfer from the service centers to USCIS Headquarters.  Accordingly, some data elements in the above tables are "unknown."

Minimal editing has been done to the data in this file, and impossible or highly improbable values (such as beneficiaries younger than 16, except for fashion models) or beneficiaries (such as those working without compensation) have been excluded or defined as "unknown." Information in electronic format is not available regarding the cities or states where H-1B workers are employed.

## C. Data Transparency and Availability

On April 1, 2019, USCIS launched the H-1B Employer Data Hub to provide information on employers petitioning for H-1B workers.  The data provides an additional layer of transparency to the H-1B program by allowing the public to search for H-1B petitioners by fiscal year, NAICS code, employer name, city, state, or ZIP code.  Data are available from FY 2009 through 2022 and are updated on a quarterly basis.  The H-1B Employer Data Hub includes data on the first decisions USCIS makes on petitions for initial and continuing employment and identifies employers by the last four digits of their tax identification number.

D. Data Tables

**Table 1a. H-1B Petitions Filed by Type of Petition, FY 2018 to 2022**

|  | Initial Employment | | Continuing Employment | | Total | |
|---|---|---|---|---|---|---|
|  | Number | Percent | Number | Percent | Number | Percent |
| 2018 | 141,193 | 33.7 | 277,414 | 66.3 | 418,607 | 100 |
| 2019 | 141,170 | 33.6 | 279,407 | 66.4 | 420,577 | 100 |
| 2020 | 124,851 | 29.2 | 302,394 | 70.8 | 427,245 | 100 |
| 2021 | 112,339 | 28.2 | 285,930 | 71.8 | 398,269 | 100 |
| 2022 | 150,363 | 31.7 | 323,938 | 68.3 | 474,301 | 100 |

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 1b. H-1B Petitions Approved by Type of Petition, FY 2018 to 2022**

|  | Initial Employment | | Continuing Employment | | Total | |
|---|---|---|---|---|---|---|
|  | Number | Percent | Number | Percent | Number | Percent |
| 2018 | 87,894 | 26.2 | 247,067 | 73.8 | 334,961 | 100 |
| 2019 | 132,986 | 34.2 | 256,392 | 65.8 | 389,378 | 100 |
| 2020 | 122,886 | 28.8 | 303,824 | 71.2 | 426,710 | 100 |
| 2021 | 123,414 | 30.3 | 283,657 | 69.7 | 407,071 | 100 |
| 2022 | 132,429 | 30.0 | 309,614 | 70.0 | 442,043 | 100 |

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 2. H-1B Petitions Approved by Detailed Type of Petition, FY 2022**

|  | Number | Percent |
|---|---|---|
| **All Beneficiaries** | 442,043 | 100 |
|  |  |  |
| **Initial Employment** | 132,429 | 30.0 |
| New Employment | 130675 | 29.6 |
| New Concurrent Employment | 1754 | 0.4 |
| **Continuing Employment** | 309,614 | 70.0 |
| Extension of stay: Same employer, no change in previously approved employment | 90043 | 20.4 |
| Amendment: Same employer, with a change in previously approved employment* | 95683 | 21.6 |
| Change of Employer* | 123888 | 28 |

* Some of these petitions also include a request for extension of stay.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 3. H-1B Petitions Filed, Approved, and Denied by Gender of Beneficiary and Type of Petition, FY 2022**

|  | Initial Employment | | | Continuing Employment | | | All Beneficiaries | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Female | Male | Gender Unknown | Female | Male | Gender Unknown | Female | Male | Gender Unknown |
| Filed | 51,841 | 98,165 | 357 | 84,779 | 238,570 | 589 | 136,620 | 336,735 | 946 |
| Approved | 47,131 | 85,035 | 263 | 81,031 | 228,075 | 508 | 128,162 | 313,110 | 771 |
| Denied | 1,083 | 1,867 | 44 | 1,848 | 4,206 | 31 | 2,931 | 6,073 | 75 |

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

26

**Table 4a. H-1B Petitions by Place of Birth and Gender of Beneficiary, All Petitions Approved in FY 2022**

| Place of Birth | Gender | | | | | | All Beneficiaries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total | 128,006 | 29.0 | 312,741 | 70.8 | 755 | 0.2 | 441,502 | 100 |
| India | 76,776 | 17.4 | 243,472 | 55.1 | 543 | 0.1 | 320,791 | 72.6 |
| China | 25,879 | 5.9 | 29,056 | 6.6 | 103 | 0 | 55,038 | 12.5 |
| Canada | 1,638 | 0.4 | 2,590 | 0.6 | 7 | 0 | 4,235 | 1.0 |
| Korea, South | 1,835 | 0.4 | 2,254 | 0.5 | 8 | 0 | 4,097 | 0.9 |
| Philippines | 2,055 | 0.5 | 1,438 | 0.3 | 8 | 0 | 3,501 | 0.8 |
| Taiwan | 1,406 | 0.3 | 1,789 | 0.4 | 8 | 0 | 3,203 | 0.7 |
| Mexico | 900 | 0.2 | 2,113 | 0.5 | 3 | 0 | 3,016 | 0.7 |
| Brazil | 896 | 0.2 | 1,623 | 0.4 | 2 | 0 | 2,521 | 0.6 |
| Pakistan | 570 | 0.1 | 1,928 | 0.4 | 7 | 0 | 2,505 | 0.6 |
| Nepal | 575 | 0.1 | 1,479 | 0.3 | 3 | 0 | 2,057 | 0.5 |
| United Kingdom | 549 | 0.1 | 1,252 | 0.3 | 1 | 0 | 1,802 | 0.4 |
| Nigeria | 748 | 0.2 | 1,006 | 0.2 | 5 | 0 | 1,759 | 0.4 |
| France | 539 | 0.1 | 1,005 | 0.2 | 1 | 0 | 1,545 | 0.3 |
| Turkey | 535 | 0.1 | 895 | 0.2 | 6 | 0 | 1,436 | 0.3 |
| Colombia | 659 | 0.1 | 765 | 0.2 | 3 | 0 | 1,427 | 0.3 |
| Iran | 514 | 0.1 | 893 | 0.2 | 4 | 0 | 1,411 | 0.3 |
| Vietnam | 542 | 0.1 | 733 | 0.2 | 0 | 0 | 1,275 | 0.3 |
| Bangladesh | 255 | 0.1 | 980 | 0.2 | 5 | 0 | 1,240 | 0.3 |
| Germany | 377 | 0.1 | 761 | 0.2 | 0 | 0 | 1,138 | 0.3 |
| Italy | 452 | 0.1 | 655 | 0.1 | 1 | 0 | 1,108 | 0.3 |
| Japan | 412 | 0.1 | 641 | 0.1 | 3 | 0 | 1,056 | 0.2 |
| Russia | 358 | 0.1 | 669 | 0.2 | 1 | 0 | 1,028 | 0.2 |
| Spain | 404 | 0.1 | 579 | 0.1 | 3 | 0 | 986 | 0.2 |
| Venezuela | 368 | 0 | 493 | 0.1 | 0 | 0 | 861 | 0.2 |
| Saudi Arabia | 261 | 0 | 531 | 0.1 | 1 | 0 | 793 | 0.2 |
| Chile | 183 | 0.0 | 604 | 0.1 | 1 | 0 | 788 | 0.2 |
| Singapore | 342 | 0.1 | 432 | 0.1 | 1 | 0 | 775 | 0.2 |
| Jamaica | 600 | 0 | 171 | 0.0 | 0 | 0 | 771 | 0.2 |
| Egypt | 140 | 0 | 605 | 0.1 | 0 | 0 | 745 | 0.2 |
| Malaysia | 296 | 0.1 | 356 | 0.1 | 0 | 0 | 652 | 0.1 |
| Ghana | 201 | 0 | 411 | 0.1 | 1 | 0 | 613 | 0.1 |
| Lebanon | 225 | 0 | 387 | 0.1 | 0 | 0 | 612 | 0.1 |
| Hong Kong | 276 | 0 | 313 | 0.1 | 2 | 0 | 591 | 0.1 |
| Ukraine | 191 | 0.0 | 388 | 0 | 1 | 0 | 580 | 0.1 |
| Argentina | 220 | 0 | 340 | 0.1 | 1 | 0 | 561 | 0.1 |
| Kenya | 296 | 0 | 259 | 0.1 | 0 | 0 | 555 | 0.1 |
| Australia | 169 | 0 | 366 | 0.1 | 0 | 0 | 535 | 0.1 |
| Indonesia | 225 | 0 | 309 | 0.1 | 1 | 0 | 535 | 0.1 |

27

**Table 4a. Continued**

| Place of Birth | Female Number | Female Percent | Male Number | Male Percent | Unknown Number | Unknown Percent | All Beneficiaries Number | All Beneficiaries Percent |
|---|---|---|---|---|---|---|---|---|
| Sri Lanka | 189 | 0 | 319 | 0.1 | 0 | 0 | 508 | 0.1 |
| Peru | 194 | 0 | 287 | 0.1 | 3 | 0 | 484 | 0.1 |
| Israel | 150 | 0 | 332 | 0 | 0 | 0 | 482 | 0.1 |
| Greece | 167 | 0 | 291 | 0 | 0 | 0 | 458 | 0.1 |
| South Africa | 160 | 0 | 295 | 0.1 | 0 | 0 | 455 | 0.1 |
| Thailand | 242 | 0 | 190 | 0.0 | 0 | 0 | 432 | 0.1 |
| Ireland | 139 | 0 | 281 | 0.1 | 1 | 0 | 421 | 0.1 |
| United Arab Emirates | 139 | 0 | 272 | 0 | 1 | 0 | 412 | 0.1 |
| Jordan | 88 | 0 | 293 | 0 | 1 | 0 | 382 | 0.1 |
| Ecuador | 148 | 0 | 192 | 0.0 | 0 | 0 | 340 | 0.1 |
| Poland | 152 | 0 | 161 | 0 | 0 | 0 | 313 | 0.1 |
| Ethiopia | 73 | 0 | 198 | 0 | 2 | 0 | 273 | 0.1 |
| Zimbabwe | 113 | 0 | 131 | 0 | 0 | 0 | 244 | 0 |
| Romania | 102 | 0 | 139 | 0 | 1 | 0 | 242 | 0 |
| Kuwait | 90 | 0 | 141 | 0 | 0 | 0 | 231 | 0 |
| Netherlands | 74 | 0 | 152 | 0 | 2 | 0 | 228 | 0 |
| Dominican Republic | 111 | 0 | 111 | 0 | 0 | 0 | 222 | 0 |
| Costa Rica | 78 | 0 | 119 | 0 | 0 | 0 | 197 | 0 |
| Honduras | 83 | 0 | 111 | 0 | 0 | 0 | 194 | 0 |
| Switzerland | 66 | 0 | 122 | 0 | 1 | 0 | 189 | 0 |
| Trinidad and Tobago | 107 | 0 | 80 | 0 | 0 | 0 | 187 | 0 |
| Belgium | 70 | 0 | 114 | 0 | 0 | 0 | 184 | 0 |
| Sweden | 69 | 0 | 106 | 0 | 0 | 0 | 175 | 0 |
| Kazakhstan | 71 | 0 | 99 | 0 | 0 | 0 | 170 | 0 |
| Morocco | 63 | 0 | 103 | 0 | 0 | 0 | 166 | 0 |
| El Salvador | 57 | 0 | 102 | 0 | 1 | 0 | 160 | 0 |
| New Zealand | 55 | 0 | 99 | 0 | 1 | 0 | 155 | 0 |
| Portugal | 62 | 0 | 91 | 0 | 0 | 0 | 153 | 0 |
| Bahamas, The | 91 | 0 | 49 | 0 | 0 | 0 | 140 | 0 |
| Austria | 45 | 0 | 91 | 0 | 1 | 0 | 137 | 0 |
| Syria | 31 | 0 | 106 | 0 | 0 | 0 | 137 | 0 |
| Bulgaria | 66 | 0 | 64 | 0 | 0 | 0 | 130 | 0 |
| Hungary | 36 | 0 | 94 | 0 | 0 | 0 | 130 | 0 |
| Uganda | 47 | 0 | 82 | 0 | 0 | 0 | 129 | 0 |
| Bolivia | 55 | 0 | 73 | 0 | 0 | 0 | 128 | 0 |
| Iraq | 25 | 0 | 102 | 0 | 1 | 0 | 128 | 0 |
| Mongolia | 53 | 0 | 72 | 0 | 0 | 0 | 125 | 0 |
| Serbia | 59 | 0 | 66 | 0 | 0 | 0 | 125 | 0 |
| Tunisia | 43 | 0 | 69 | 0 | 1 | 0 | 113 | 0 |
| Cameroon | 39 | 0 | 73 | 0 | 0 | 0 | 112 | 0 |
| Albania | 57 | 0 | 52 | 0 | 1 | 0 | 110 | 0 |

28

**Table 4a. Continued**

| Place of Birth | Gender | | | | | | All Beneficiaries | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Guatemala | 46 | 0 | 63 | 0 | 0 | 0 | 109 | 0 |
| Oman | 29 | 0 | 80 | 0 | 0 | 0 | 109 | 0 |
| Burma | 45 | 0 | 59 | 0 | 0 | 0 | 104 | 0 |
| Libya | 22 | 0 | 73 | 0 | 0 | 0 | 95 | 0 |
| Panama | 36 | 0 | 57 | 0 | 1 | 0 | 94 | 0 |
| Georgia | 44 | 0 | 44 | 0 | 0 | 0 | 88 | 0 |
| Uzbekistan | 19 | 0 | 66 | 0 | 0 | 0 | 85 | 0 |
| Belarus | 22 | 0 | 61 | 0 | 0 | 0 | 83 | 0 |
| Bahrain | 27 | 0 | 52 | 0 | 0 | 0 | 79 | 0 |
| Denmark | 24 | 0 | 52 | 0 | 0 | 0 | 76 | 0 |
| Armenia | 29 | 0 | 46 | 0 | 0 | 0 | 75 | 0 |
| Niger | 36 | 0 | 37 | 0 | 0 | 0 | 73 | 0 |
| Tanzania | 27 | 0 | 46 | 0 | 0 | 0 | 73 | 0 |
| Norway | 26 | 0 | 46 | 0 | 0 | 0 | 72 | 0 |
| Croatia | 27 | 0 | 43 | 0 | 0 | 0 | 70 | 0 |
| Rwanda | 21 | 0 | 49 | 0 | 0 | 0 | 70 | 0 |
| Sudan | 15 | 0 | 55 | 0 | 0 | 0 | 70 | 0 |
| Czechia | 31 | 0 | 38 | 0 | 0 | 0 | 69 | 0 |
| Slovakia | 24 | 0 | 42 | 0 | 0 | 0 | 66 | 0 |
| Uruguay | 30 | 0 | 36 | 0 | 0 | 0 | 66 | 0 |
| Azerbaijan | 19 | 0 | 46 | 0 | 0 | 0 | 65 | 0 |
| Cyprus | 21 | 0 | 43 | 0 | 0 | 0 | 64 | 0 |
| Finland | 29 | 0 | 35 | 0 | 0 | 0 | 64 | 0 |
| Côte D'Ivoire | 29 | 0 | 30 | 0 | 0 | 0 | 59 | 0 |
| Lithuania | 19 | 0 | 40 | 0 | 0 | 0 | 59 | 0 |
| Afghanistan | 21 | 0 | 37 | 0 | 0 | 0 | 58 | 0 |
| Haiti | 20 | 0 | 34 | 0 | 0 | 0 | 54 | 0 |
| Moldova | 21 | 0 | 33 | 0 | 0 | 0 | 54 | 0 |
| Soviet Union | 15 | 0 | 39 | 0 | 0 | 0 | 54 | 0 |
| Qatar | 18 | 0 | 33 | 0 | 1 | 0 | 52 | 0 |
| Algeria | 15 | 0 | 36 | 0 | 0 | 0 | 51 | 0 |
| Iceland | 13 | 0 | 36 | 0 | 0 | 0 | 49 | 0 |
| Kyrgyzstan | 20 | 0 | 28 | 0 | 0 | 0 | 48 | 0 |
| Bosnia and Herzegovina | 20 | 0 | 26 | 0 | 0 | 0 | 46 | 0 |
| Nicaragua | 15 | 0 | 31 | 0 | 0 | 0 | 46 | 0 |
| Barbados | 29 | 0 | 14 | 0 | 0 | 0 | 43 | 0 |
| Guyana | 22 | 0 | 21 | 0 | 0 | 0 | 43 | 0 |
| Turkmenistan | 9 | 0 | 32 | 0 | 0 | 0 | 41 | 0 |
| North Macedonia | 21 | 0 | 17 | 0 | 0 | 0 | 38 | 0 |
| Zambia | 20 | 0 | 18 | 0 | 0 | 0 | 38 | 0 |

29

**Table 4a. Continued**

| Place of Birth | Gender | | | | | | All Beneficiaries | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Dominica | 25 | 0 | 12 | 0 | 0 | 0 | 37 | 0 |
| Paraguay | 16 | 0 | 21 | 0 | 0 | 0 | 37 | 0 |
| Senegal | 13 | 0 | 24 | 0 | 0 | 0 | 37 | 0 |
| Mauritius | 13 | 0 | 22 | 0 | 0 | 0 | 35 | 0 |
| Palestine (Born Before 1948) | 8 | 0 | 27 | 0 | 0 | 0 | 35 | 0 |
| Saint Lucia | 19 | 0 | 12 | 0 | 0 | 0 | 31 | 0 |
| Latvia | 15 | 0 | 14 | 0 | 0 | 0 | 29 | 0 |
| Malawi | 8 | 0 | 20 | 0 | 0 | 0 | 28 | 0 |
| Cambodia | 6 | 0 | 21 | 0 | 0 | 0 | 27 | 0 |
| Slovenia | 10 | 0 | 17 | 0 | 0 | 0 | 27 | 0 |
| Tajikistan | 9 | 0 | 18 | 0 | 0 | 0 | 27 | 0 |
| Botswana | 12 | 0 | 11 | 0 | 0 | 0 | 23 | 0 |
| Estonia | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Yemen | 3 | 0 | 20 | 0 | 0 | 0 | 23 | 0 |
| Burkina Faso | 5 | 0 | 16 | 0 | 0 | 0 | 21 | 0 |
| Congo (Kinshasa) | 6 | 0 | 15 | 0 | 0 | 0 | 21 | 0 |
| Macau | 3 | 0 | 18 | 0 | 0 | 0 | 21 | 0 |
| Togo | 7 | 0 | 14 | 0 | 0 | 0 | 21 | 0 |
| Antigua and Barbuda | 12 | 0 | 8 | 0 | 0 | 0 | 20 | 0 |
| Belize | 10 | 0 | 10 | 0 | 0 | 0 | 20 | 0 |
| Czechoslovakia | 4 | 0 | 16 | 0 | 0 | 0 | 20 | 0 |
| Grenada | 13 | 0 | 7 | 0 | 0 | 0 | 20 | 0 |
| Benin | 7 | 0 | 11 | 0 | 1 | 0 | 19 | 0 |
| Cuba | 6 | 0 | 12 | 0 | 0 | 0 | 18 | 0 |
| Gambia, The | 7 | 0 | 10 | 0 | 0 | 0 | 17 | 0 |
| Bhutan | 4 | 0 | 12 | 0 | 0 | 0 | 16 | 0 |
| Montenegro | 9 | 0 | 7 | 0 | 0 | 0 | 16 | 0 |
| Serbia and Montenegro | 9 | 0 | 7 | 0 | 0 | 0 | 16 | 0 |
| Eswatini | 9 | 0 | 6 | 0 | 0 | 0 | 15 | 0 |
| Kosovo | 6 | 0 | 9 | 0 | 0 | 0 | 15 | 0 |
| Angola | 2 | 0 | 12 | 0 | 0 | 0 | 14 | 0 |
| Congo (Brazzaville) | 4 | 0 | 10 | 0 | 0 | 0 | 14 | 0 |
| Bermuda | 3 | 0 | 10 | 0 | 0 | 0 | 13 | 0 |
| Madagascar | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Burundi | 3 | 0 | 9 | 0 | 0 | 0 | 12 | 0 |
| Gabon | 6 | 0 | 6 | 0 | 0 | 0 | 12 | 0 |
| Saint Kitts and Nevis | 9 | 0 | 3 | 0 | 0 | 0 | 12 | 0 |
| Sierra Leone | 6 | 0 | 6 | 0 | 0 | 0 | 12 | 0 |
| Luxembourg | 3 | 0 | 8 | 0 | 0 | 0 | 11 | 0 |

**Table 4a. Continued**

| Place of Birth | Gender | | | | | | All Beneficiaries | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Mozambique | 6 | 0 | 4 | 0 | 0 | 0 | 10 | 0 |
| Namibia | 5 | 0 | 5 | 0 | 0 | 0 | 10 | 0 |
| Somalia | 2 | 0 | 7 | 0 | 0 | 0 | 9 | 0 |
| Curaçao | 7 | 0 | 1 | 0 | 0 | 0 | 8 | 0 |
| Liberia | 4 | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| Malta | 4 | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| Brunei | 5 | 0 | 2 | 0 | 0 | 0 | 7 | 0 |
| Cabo Verde | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| French Polynesia | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| German Democratic Republic | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| Korea, North | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0 |
| Mali | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0 |
| Mauritania | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0 |
| Saint Vincent and The Grenadines | 3 | 0 | 3 | 0 | 0 | 0 | 6 | 0 |
| Chad | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Lesotho | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Yugoslavia | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Aruba | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Fiji | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| Monaco | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Papua New Guinea | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 |
| Suriname | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 |
| Djibouti | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Guinea | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Laos | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Northern Mariana Islands | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Sint Maarten | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Virgin Islands, British | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Zaire | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Cayman Islands | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Equatorial Guinea | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Solomon Islands | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Andorra | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Anguilla | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Central African Republic | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Comoros | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

**Table 4a. Continued**

| Place of Birth | Gender | | | | | | All Beneficiaries | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Guadeloupe | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Isle Of Man | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Maldives | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Martinique | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Montserrat | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Nauru | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Netherlands Antilles | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Samoa | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| South Sudan | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Stateless | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Turks and Caicos Islands | 1 | 0.0 | 0 | 0.0 | 0 | 0 | 1 | 0.0 |
| Unknown | 156 | 0 | 369 | 0.1 | 16 | 0 | 541 | 0.1 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 4b. H-1B Petitions by Place of Birth and Gender of Beneficiary, Petitions Approved for Initial Employment in FY 2022**

| Place of Birth | Gender | | | | | | All Initial Employment | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **Total** | **47,131** | **35.6** | **85,035** | **64.2** | **263** | **0.2** | **132,429** | **100** |
| India | 23,451 | 17.7 | 54,076 | 40.8 | 146 | 0.1 | 77,673 | 58.7 |
| China | 9,274 | 7.0 | 9,590 | 7.2 | 47 | 0 | 18,911 | 14.3 |
| Canada | 839 | 0.6 | 1,212 | 0.9 | 4 | 0 | 2,055 | 1.6 |
| Korea, South | 985 | 0.7 | 1,188 | 0.9 | 6 | 0 | 2,179 | 1.6 |
| Philippines | 1,416 | 1.1 | 881 | 0.7 | 4 | 0 | 2,301 | 1.7 |
| Taiwan | 705 | 0.5 | 927 | 0.7 | 5 | 0 | 1,637 | 1.2 |
| Mexico | 495 | 0.4 | 1,052 | 0.8 | 2 | 0 | 1,549 | 1.2 |
| Brazil | 565 | 0.4 | 941 | 0.7 | 0 | 0 | 1,506 | 1.1 |
| Pakistan | 328 | 0.2 | 1,046 | 0.8 | 4 | 0 | 1,378 | 1.0 |
| Nepal | 336 | 0.3 | 856 | 0.6 | 3 | 0 | 1,195 | 0.9 |
| United Kingdom | 298 | 0.2 | 657 | 0.5 | 1 | 0 | 956 | 0.7 |
| Nigeria | 454 | 0.3 | 561 | 0.4 | 5 | 0 | 1,020 | 0.8 |
| France | 294 | 0.2 | 462 | 0.3 | 1 | 0 | 757 | 0.6 |
| Turkey | 322 | 0.2 | 537 | 0.4 | 3 | 0 | 862 | 0.7 |
| Colombia | 381 | 0.3 | 412 | 0.3 | 2 | 0 | 795 | 0.6 |
| Iran | 337 | 0.3 | 564 | 0.4 | 3 | 0 | 904 | 0.7 |
| Vietnam | 325 | 0.2 | 367 | 0.3 | 0 | 0 | 692 | 0.5 |
| Bangladesh | 151 | 0.1 | 575 | 0.4 | 3 | 0 | 729 | 0.6 |
| Germany | 204 | 0.2 | 411 | 0.3 | 0 | 0 | 615 | 0.5 |
| Italy | 249 | 0.2 | 329 | 0.2 | 1 | 0 | 579 | 0.4 |
| Japan | 196 | 0.1 | 326 | 0.2 | 2 | 0 | 524 | 0.4 |
| Russia | 205 | 0.2 | 330 | 0.2 | 0 | 0 | 535 | 0.4 |
| Spain | 218 | 0.2 | 298 | 0.2 | 1 | 0 | 517 | 0.4 |
| Venezuela | 148 | 0.1 | 203 | 0.2 | 0 | 0 | 351 | 0.3 |
| Saudi Arabia | 154 | 0.1 | 287 | 0.2 | 1 | 0 | 442 | 0.3 |
| Chile | 71 | 0.1 | 219 | 0.2 | 1 | 0 | 291 | 0.2 |
| Singapore | 135 | 0.1 | 166 | 0.1 | 0 | 0 | 301 | 0.2 |
| Jamaica | 423 | 0.3 | 101 | 0.1 | 0 | 0 | 524 | 0.4 |
| Egypt | 90 | 0 | 331 | 0.2 | 0 | 0 | 421 | 0.3 |
| Malaysia | 139 | 0.1 | 175 | 0.1 | 0 | 0 | 314 | 0.2 |
| Ghana | 135 | 0.1 | 268 | 0.2 | 1 | 0 | 404 | 0.3 |
| Lebanon | 141 | 0.1 | 201 | 0.2 | 0 | 0 | 342 | 0.3 |
| Hong Kong | 139 | 0.1 | 153 | 0.1 | 0 | 0 | 292 | 0.2 |
| Ukraine | 114 | 0.1 | 205 | 0.2 | 0 | 0 | 319 | 0.2 |

33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Argentina | 123 | 0.1 | 202 | 0.2 | 1 | 0 | 326 | 0.2 |
| Kenya | 209 | 0.2 | 162 | 0.1 | 0 | 0 | 371 | 0.3 |
| Australia | 89 | 0.1 | 217 | 0.2 | 0 | 0 | 306 | 0.2 |
| Indonesia | 120 | 0.1 | 138 | 0.1 | 1 | 0 | 259 | 0.2 |
| Sri Lanka | 118 | 0.1 | 173 | 0.1 | 0 | 0 | 291 | 0.2 |
| Peru | 109 | 0 | 156 | 0.1 | 2 | 0 | 267 | 0.2 |
| Israel | 81 | 0.1 | 175 | 0.1 | 0 | 0 | 256 | 0.2 |
| Greece | 86 | 0.1 | 146 | 0.1 | 0 | 0 | 232 | 0.2 |
| South Africa | 99 | 0.1 | 152 | 0.1 | 0 | 0 | 251 | 0.2 |
| Thailand | 121 | 0 | 96 | 0.1 | 0 | 0 | 217 | 0.2 |
| Ireland | 67 | 0 | 126 | 0.1 | 0 | 0 | 193 | 0.1 |
| United Arab Emirates | 65 | 0 | 142 | 0.1 | 1 | 0 | 208 | 0.2 |
| Jordan | 59 | 0.0 | 168 | 0.1 | 1 | 0 | 228 | 0.2 |
| Ecuador | 90 | 0.1 | 93 | 0.1 | 0 | 0 | 183 | 0.1 |
| Poland | 63 | 0 | 87 | 0.1 | 0 | 0 | 150 | 0.1 |
| Ethiopia | 44 | 0 | 116 | 0.1 | 1 | 0 | 161 | 0.1 |
| Zimbabwe | 57 | 0 | 58 | 0.0 | 0 | 0 | 115 | 0.1 |
| Romania | 51 | 0 | 62 | 0 | 0 | 0 | 113 | 0.1 |
| Kuwait | 34 | 0 | 75 | 0.1 | 0 | 0 | 109 | 0.1 |
| Netherlands | 45 | 0 | 75 | 0 | 0 | 0 | 120 | 0.1 |
| Dominican Republic | 60 | 0 | 54 | 0.0 | 0 | 0 | 114 | 0.1 |
| Costa Rica | 57 | 0 | 69 | 0 | 0 | 0 | 126 | 0.1 |
| Honduras | 51 | 0 | 60 | 0 | 0 | 0 | 111 | 0.1 |
| Switzerland | 35 | 0 | 67 | 0 | 0 | 0 | 102 | 0.1 |
| Trinidad and Tobago | 53 | 0 | 44 | 0 | 0 | 0 | 97 | 0.1 |
| Belgium | 36 | 0 | 64 | 0 | 0 | 0 | 100 | 0.1 |
| Sweden | 39 | 0 | 63 | 0.0 | 0 | 0 | 102 | 0.1 |
| Kazakhstan | 44 | 0 | 55 | 0 | 0 | 0 | 99 | 0.1 |
| Morocco | 30 | 0 | 56 | 0 | 0 | 0 | 86 | 0.1 |
| El Salvador | 24 | 0 | 50 | 0 | 0 | 0 | 74 | 0.1 |
| New Zealand | 25 | 0 | 51 | 0 | 1 | 0 | 77 | 0 |
| Portugal | 38 | 0 | 43 | 0 | 0 | 0 | 81 | 0.1 |
| Bahamas, The | 55 | 0 | 26 | 0 | 0 | 0 | 81 | 0 |
| Austria | 29 | 0 | 43 | 0 | 1 | 0 | 73 | 0.1 |
| Syria | 17 | 0 | 48 | 0 | 0 | 0 | 65 | 0.0 |

34

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bulgaria | 33 | 0 | 30 | 0 | 0 | 0 | 63 | 0 |
| Hungary | 19 | 0 | 53 | 0 | 0 | 0 | 72 | 0 |
| Uganda | 27 | 0 | 54 | 0 | 0 | 0 | 81 | 0 |
| Bolivia | 26 | 0 | 43 | 0 | 0 | 0 | 69 | 0 |
| Iraq | 17 | 0 | 60 | 0 | 0 | 0 | 77 | 0 |
| Mongolia | 31 | 0 | 39 | 0 | 0 | 0 | 70 | 0 |
| Serbia | 36 | 0 | 39 | 0 | 0 | 0 | 75 | 0 |
| Tunisia | 31 | 0 | 43 | 0 | 1 | 0 | 75 | 0 |
| Cameroon | 24 | 0 | 44 | 0 | 0 | 0 | 68 | 0 |
| Albania | 31 | 0 | 28 | 0 | 0 | 0 | 59 | 0 |
| Guatemala | 24 | 0 | 28 | 0 | 0 | 0 | 52 | 0 |
| Oman | 10 | 0 | 36 | 0 | 0 | 0 | 46 | 0 |
| Burma | 26 | 0 | 33 | 0 | 0 | 0 | 59 | 0 |
| Libya | 12 | 0 | 33 | 0 | 0 | 0 | 45 | 0 |
| Panama | 17 | 0 | 35 | 0 | 1 | 0 | 53 | 0 |
| Georgia | 23 | 0 | 25 | 0 | 0 | 0 | 48 | 0 |
| Uzbekistan | 11 | 0 | 32 | 0 | 0 | 0 | 43 | 0 |
| Belarus | 14 | 0 | 31 | 0 | 0 | 0 | 45 | 0 |
| Bahrain | 10 | 0 | 21 | 0 | 0 | 0 | 31 | 0 |
| Denmark | 15 | 0 | 27 | 0 | 0 | 0 | 42 | 0 |
| Armenia | 7 | 0 | 26 | 0 | 0 | 0 | 33 | 0 |
| Niger | 7 | 0 | 10 | 0 | 0 | 0 | 17 | 0 |
| Tanzania | 16 | 0 | 19 | 0 | 0 | 0 | 35 | 0 |
| Norway | 13 | 0 | 18 | 0 | 0 | 0 | 31 | 0 |
| Croatia | 16 | 0 | 21 | 0 | 0 | 0 | 37 | 0 |
| Rwanda | 10 | 0 | 34 | 0 | 0 | 0 | 44 | 0 |
| Sudan | 8 | 0 | 27 | 0 | 0 | 0 | 35 | 0 |
| Czechia | 16 | 0 | 21 | 0 | 0 | 0 | 37 | 0 |
| Slovakia | 15 | 0 | 24 | 0 | 0 | 0 | 39 | 0 |
| Uruguay | 18 | 0 | 23 | 0 | 0 | 0 | 41 | 0 |
| Azerbaijan | 13 | 0 | 25 | 0 | 0 | 0 | 38 | 0 |
| Cyprus | 13 | 0 | 21 | 0 | 0 | 0 | 34 | 0 |
| Finland | 14 | 0 | 19 | 0 | 0 | 0 | 33 | 0 |
| Côte D'ivoire | 18 | 0 | 13 | 0 | 0 | 0 | 31 | 0 |
| Lithuania | 13 | 0 | 20 | 0 | 0 | 0 | 33 | 0 |
| Afghanistan | 17 | 0 | 30 | 0 | 0 | 0 | 47 | 0 |
| Haiti | 14 | 0 | 14 | 0 | 0 | 0 | 28 | 0 |
| Moldova | 7 | 0 | 18 | 0 | 0 | 0 | 25 | 0 |
| Soviet Union | 10 | 0 | 25 | 0 | 0 | 0 | 35 | 0 |
| Qatar | 9 | 0 | 17 | 0 | 1 | 0 | 27 | 0 |
| Algeria | 12 | 0 | 22 | 0 | 0 | 0 | 34 | 0 |

35

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Iceland | 7 | 0 | 10 | 0 | 0 | 0 | 17 | 0 |
| Kyrgyzstan | 14 | 0 | 17 | 0 | 0 | 0 | 31 | 0 |
| Bosnia and Herzegovina | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Nicaragua | 12 | 0 | 22 | 0 | 0 | 0 | 34 | 0 |
| Barbados | 12 | 0 | 6 | 0 | 0 | 0 | 18 | 0 |
| Guyana | 15 | 0 | 17 | 0 | 0 | 0 | 32 | 0 |
| Turkmenistan | 6 | 0 | 24 | 0 | 0 | 0 | 30 | 0 |
| North Macedonia | 11 | 0 | 6 | 0 | 0 | 0 | 17 | 0 |
| Zambia | 14 | 0 | 9 | 0 | 0 | 0 | 23 | 0 |
| Dominica | 19 | 0 | 6 | 0 | 0 | 0 | 25 | 0 |
| Paraguay | 9 | 0 | 3 | 0 | 0 | 0 | 12 | 0 |
| Senegal | 9 | 0 | 14 | 0 | 0 | 0 | 23 | 0 |
| Mauritius | 7 | 0 | 8 | 0 | 0 | 0 | 15 | 0 |
| Palestine (Born Before 1948) | 6 | 0 | 10 | 0 | 0 | 0 | 16 | 0 |
| Saint Lucia | 9 | 0 | 2 | 0 | 0 | 0 | 11 | 0 |
| Latvia | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Malawi | 6 | 0 | 12 | 0 | 0 | 0 | 18 | 0 |
| Cambodia | 3 | 0 | 9 | 0 | 0 | 0 | 12 | 0 |
| Slovenia | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Tajikistan | 6 | 0 | 8 | 0 | 0 | 0 | 14 | 0 |
| Botswana | 8 | 0 | 7 | 0 | 0 | 0 | 15 | 0 |
| Estonia | 4 | 0 | 8 | 0 | 0 | 0 | 12 | 0 |
| Yemen | 2 | 0 | 10 | 0 | 0 | 0 | 12 | 0 |
| Burkina Faso | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Congo (Kinshasa) | 5 | 0 | 11 | 0 | 0 | 0 | 16 | 0 |
| Macau | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| Togo | 4 | 0 | 6 | 0 | 0 | 0 | 10 | 0 |
| Antigua and Barbuda | 6 | 0 | 3 | 0 | 0 | 0 | 9 | 0 |
| Belize | 4 | 0 | 6 | 0 | 0 | 0 | 10 | 0 |
| Czechoslovakia | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| Grenada | 5 | 0 | 4 | 0 | 0 | 0 | 9 | 0 |
| Benin | 4 | 0 | 7 | 0 | 0 | 0 | 11 | 0 |
| Cuba | 5 | 0 | 10 | 0 | 0 | 0 | 15 | 0 |
| Gambia, The | 5 | 0 | 8 | 0 | 0 | 0 | 13 | 0 |
| Bhutan | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Montenegro | 4 | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| Serbia and Montenegro | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Eswatini | 7 | 0 | 3 | 0 | 0 | 0 | 10 | 0 |

36

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kosovo | 2 | 0 | 6 | 0 | 0 | 0 | 8 | 0 |
| Angola | 1 | 0 | 6 | 0 | 0 | 0 | 7 | 0 |
| Congo (Brazzaville) | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Bermuda | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Madagascar | 2 | 0 | 4 | 0 | 0 | 0 | 6 | 0 |
| Burundi | 3 | 0 | 5 | 0 | 0 | 0 | 8 | 0 |
| Gabon | 6 | 0 | 3 | 0 | 0 | 0 | 9 | 0 |
| Saint Kitts and Nevis | 6 | 0 | 2 | 0 | 0 | 0 | 8 | 0 |
| Sierra Leone | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Luxembourg | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| Mozambique | 4 | 0 | 2 | 0 | 0 | 0 | 6 | 0 |
| Namibia | 4 | 0 | 2 | 0 | 0 | 0 | 6 | 0 |
| Somalia | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0 |
| Curaçao | 6 | 0 | 1 | 0 | 0 | 0 | 7 | 0 |
| Liberia | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Malta | 4 | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| Brunei | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Cabo Verde | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| French Polynesia | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| German Democratic Republic | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Korea, North | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Mali | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| Mauritania | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Saint Vincent and The Grenadines | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| Chad | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Lesotho | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Yugoslavia | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 |
| Aruba | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Fiji | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Monaco | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Papua New Guinea | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Suriname | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Djibouti | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Guinea | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Laos | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Northern Mariana Islands | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Sint Maarten | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |

37

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Virgin Islands, British | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Zaire | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Cayman Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equatorial Guinea | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Solomon Islands | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Andorra | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Anguilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central African Republic | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Comoros | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Isle Of Man | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maldives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martinique | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Montserrat | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Nauru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Netherlands Antilles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samoa | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| South Sudan | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Stateless | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Turks and Caicos Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unknown | 54 | 0.0 | 120 | 0.1 | 5 | 0 | 179 | 0.1 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

38

**Table 4c. H-1B Petitions by Place of Birth and Gender of Beneficiary, Petitions Approved for Continuing Employment in FY 2022**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total | 81,031 | 26.2 | 228,075 | 73.7 | 508 | 0.2 | 309,614 | 100 |
| India | 53,325 | 17.2 | 189,396 | 61.2 | 397 | 0.1 | 243,118 | 78.5 |
| China | 16,605 | 5.4 | 19,466 | 6.3 | 56 | 0 | 36,127 | 11.7 |
| Canada | 799 | 0.3 | 1,378 | 0.4 | 3 | 0 | 2,180 | 0.7 |
| Korea, South | 850 | 0.3 | 1,066 | 0.3 | 2 | 0 | 1,918 | 0.6 |
| Philippines | 639 | 0.2 | 557 | 0.2 | 4 | 0 | 1,200 | 0.4 |
| Taiwan | 701 | 0.2 | 862 | 0.3 | 3 | 0 | 1,566 | 0.5 |
| Mexico | 405 | 0.1 | 1,061 | 0.3 | 1 | 0 | 1,467 | 0.5 |
| Brazil | 331 | 0.1 | 682 | 0.2 | 2 | 0 | 1,015 | 0.3 |
| Pakistan | 242 | 0.1 | 882 | 0.3 | 3 | 0 | 1,127 | 0.4 |
| Nepal | 239 | 0.1 | 623 | 0.2 | 0 | 0 | 862 | 0.3 |
| United Kingdom | 251 | 0.1 | 595 | 0.2 | 0 | 0 | 846 | 0.3 |
| Nigeria | 294 | 0.1 | 445 | 0.1 | 0 | 0 | 739 | 0.2 |
| France | 245 | 0.1 | 543 | 0.2 | 0 | 0 | 788 | 0.3 |
| Turkey | 213 | 0.1 | 358 | 0.1 | 3 | 0 | 574 | 0.2 |
| Colombia | 278 | 0.1 | 353 | 0.1 | 1 | 0 | 632 | 0.2 |
| Iran | 177 | 0.1 | 329 | 0.1 | 1 | 0 | 507 | 0.2 |
| Vietnam | 217 | 0.1 | 366 | 0.1 | 0 | 0 | 583 | 0.2 |
| Bangladesh | 104 | 0.0 | 405 | 0.1 | 2 | 0 | 511 | 0.2 |
| Germany | 173 | 0.1 | 350 | 0.1 | 0 | 0 | 523 | 0.2 |
| Italy | 203 | 0.1 | 326 | 0.1 | 0 | 0 | 529 | 0.2 |
| Japan | 216 | 0.1 | 315 | 0.1 | 1 | 0 | 532 | 0.2 |
| Russia | 153 | 0.0 | 339 | 0.1 | 1 | 0 | 493 | 0.2 |
| Spain | 186 | 0.1 | 281 | 0.1 | 2 | 0 | 469 | 0.2 |
| Venezuela | 220 | 0 | 290 | 0.1 | 0 | 0 | 510 | 0.2 |
| Saudi Arabia | 107 | 0 | 244 | 0.1 | 0 | 0 | 351 | 0.1 |
| Chile | 112 | 0 | 385 | 0.1 | 0 | 0 | 497 | 0.2 |
| Singapore | 207 | 0 | 266 | 0.1 | 1 | 0 | 474 | 0.2 |
| Jamaica | 177 | 0 | 70 | 0.0 | 0 | 0 | 247 | 0.1 |
| Egypt | 50 | 0 | 274 | 0.1 | 0 | 0 | 324 | 0.1 |
| Malaysia | 157 | 0 | 181 | 0.1 | 0 | 0 | 338 | 0.1 |
| Ghana | 66 | 0 | 143 | 0.0 | 0 | 0 | 209 | 0.1 |
| Lebanon | 84 | 0 | 186 | 0 | 0 | 0 | 270 | 0.1 |
| Hong Kong | 137 | 0 | 160 | 0 | 2 | 0 | 299 | 0.1 |
| Ukraine | 77 | 0 | 183 | 0 | 1 | 0 | 261 | 0.1 |
| Argentina | 97 | 0 | 138 | 0 | 0 | 0 | 235 | 0.1 |
| Kenya | 87 | 0 | 97 | 0 | 0 | 0 | 184 | 0.1 |
| Australia | 80 | 0 | 149 | 0 | 0 | 0 | 229 | 0.1 |
| Indonesia | 105 | 0 | 171 | 0 | 0 | 0 | 276 | 0.1 |

**Table 4c. Continued**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Sri Lanka | 71 | 0 | 146 | 0 | 0 | 0 | 217 | 0.1 |
| Peru | 85 | 0 | 131 | 0.0 | 1 | 0 | 217 | 0.1 |
| Israel | 69 | 0 | 157 | 0 | 0 | 0 | 226 | 0.1 |
| Greece | 81 | 0 | 145 | 0 | 0 | 0 | 226 | 0.1 |
| South Africa | 61 | 0 | 143 | 0 | 0 | 0 | 204 | 0.1 |
| Thailand | 121 | 0 | 94 | 0 | 0 | 0 | 215 | 0.1 |
| Ireland | 72 | 0 | 155 | 0 | 1 | 0 | 228 | 0.1 |
| United Arab Emirates | 74 | 0 | 130 | 0 | 0 | 0 | 204 | 0.1 |
| Jordan | 29 | 0 | 125 | 0 | 0 | 0 | 154 | 0.0 |
| Ecuador | 58 | 0 | 99 | 0 | 0 | 0 | 157 | 0 |
| Poland | 89 | 0 | 74 | 0 | 0 | 0 | 163 | 0 |
| Ethiopia | 29 | 0 | 82 | 0 | 1 | 0 | 112 | 0 |
| Zimbabwe | 56 | 0 | 73 | 0 | 0 | 0 | 129 | 0 |
| Romania | 51 | 0 | 77 | 0 | 1 | 0 | 129 | 0 |
| Kuwait | 56 | 0 | 66 | 0 | 0 | 0 | 122 | 0 |
| Netherlands | 29 | 0 | 77 | 0 | 2 | 0 | 108 | 0 |
| Dominican Republic | 51 | 0 | 57 | 0 | 0 | 0 | 108 | 0 |
| Costa Rica | 21 | 0 | 50 | 0 | 0 | 0 | 71 | 0 |
| Honduras | 32 | 0 | 51 | 0 | 0 | 0 | 83 | 0 |
| Switzerland | 31 | 0 | 55 | 0 | 1 | 0 | 87 | 0 |
| Trinidad and Tobago | 54 | 0 | 36 | 0 | 0 | 0 | 90 | 0 |
| Belgium | 34 | 0 | 50 | 0 | 0 | 0 | 84 | 0 |
| Sweden | 30 | 0 | 43 | 0 | 0 | 0 | 73 | 0 |
| Kazakhstan | 27 | 0 | 44 | 0 | 0 | 0 | 71 | 0 |
| Morocco | 33 | 0 | 47 | 0 | 0 | 0 | 80 | 0 |
| El Salvador | 33 | 0 | 52 | 0 | 1 | 0 | 86 | 0 |
| New Zealand | 30 | 0 | 48 | 0 | 0 | 0 | 78 | 0 |
| Portugal | 24 | 0 | 48 | 0 | 0 | 0 | 72 | 0 |
| Bahamas, The | 36 | 0 | 23 | 0 | 0 | 0 | 59 | 0 |
| Austria | 16 | 0 | 48 | 0 | 0 | 0 | 64 | 0 |
| Syria | 14 | 0 | 58 | 0 | 0 | 0 | 72 | 0 |
| Bulgaria | 33 | 0 | 34 | 0 | 0 | 0 | 67 | 0 |
| Hungary | 17 | 0 | 41 | 0 | 0 | 0 | 58 | 0 |
| Uganda | 20 | 0 | 28 | 0 | 0 | 0 | 48 | 0 |
| Bolivia | 29 | 0 | 30 | 0 | 0 | 0 | 59 | 0 |
| Iraq | 8 | 0 | 42 | 0 | 1 | 0 | 51 | 0 |
| Mongolia | 22 | 0 | 33 | 0 | 0 | 0 | 55 | 0 |
| Serbia | 23 | 0 | 27 | 0 | 0 | 0 | 50 | 0 |
| Tunisia | 12 | 0 | 26 | 0 | 0 | 0 | 38 | 0 |
| Cameroon | 15 | 0 | 29 | 0 | 0 | 0 | 44 | 0 |
| Albania | 26 | 0 | 24 | 0 | 1 | 0 | 51 | 0 |

**Table 4c. Continued**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Guatemala | 22 | 0 | 35 | 0 | 0 | 0 | 57 | 0 |
| Oman | 19 | 0 | 44 | 0 | 0 | 0 | 63 | 0 |
| Burma | 19 | 0 | 26 | 0 | 0 | 0 | 45 | 0 |
| Libya | 10 | 0 | 40 | 0 | 0 | 0 | 50 | 0 |
| Panama | 19 | 0 | 22 | 0 | 0 | 0 | 41 | 0 |
| Georgia | 21 | 0 | 19 | 0 | 0 | 0 | 40 | 0 |
| Uzbekistan | 8 | 0 | 34 | 0 | 0 | 0 | 42 | 0 |
| Belarus | 8 | 0 | 30 | 0 | 0 | 0 | 38 | 0 |
| Bahrain | 17 | 0 | 31 | 0 | 0 | 0 | 48 | 0 |
| Denmark | 9 | 0 | 25 | 0 | 0 | 0 | 34 | 0 |
| Armenia | 22 | 0 | 20 | 0 | 0 | 0 | 42 | 0 |
| Niger | 29 | 0 | 27 | 0 | 0 | 0 | 56 | 0 |
| Tanzania | 11 | 0 | 27 | 0 | 0 | 0 | 38 | 0 |
| Norway | 13 | 0 | 28 | 0 | 0 | 0 | 41 | 0 |
| Croatia | 11 | 0 | 22 | 0 | 0 | 0 | 33 | 0 |
| Rwanda | 11 | 0 | 15 | 0 | 0 | 0 | 26 | 0 |
| Sudan | 7 | 0 | 28 | 0 | 0 | 0 | 35 | 0 |
| Czechia | 15 | 0 | 17 | 0 | 0 | 0 | 32 | 0 |
| Slovakia | 9 | 0 | 18 | 0 | 0 | 0 | 27 | 0 |
| Uruguay | 12 | 0 | 13 | 0 | 0 | 0 | 25 | 0 |
| Azerbaijan | 6 | 0 | 21 | 0 | 0 | 0 | 27 | 0 |
| Cyprus | 8 | 0 | 22 | 0 | 0 | 0 | 30 | 0 |
| Finland | 15 | 0 | 16 | 0 | 0 | 0 | 31 | 0 |
| Côte D'ivoire | 11 | 0 | 17 | 0 | 0 | 0 | 28 | 0 |
| Lithuania | 6 | 0 | 20 | 0 | 0 | 0 | 26 | 0 |
| Afghanistan | 4 | 0 | 7 | 0 | 0 | 0 | 11 | 0 |
| Haiti | 6 | 0 | 20 | 0 | 0 | 0 | 26 | 0 |
| Moldova | 14 | 0 | 15 | 0 | 0 | 0 | 29 | 0 |
| Soviet Union | 5 | 0 | 14 | 0 | 0 | 0 | 19 | 0 |
| Qatar | 9 | 0 | 16 | 0 | 0 | 0 | 25 | 0 |
| Algeria | 3 | 0 | 14 | 0 | 0 | 0 | 17 | 0 |
| Iceland | 6 | 0 | 26 | 0 | 0 | 0 | 32 | 0 |
| Kyrgyzstan | 6 | 0 | 11 | 0 | 0 | 0 | 17 | 0 |
| Bosnia and Herzegovina | 11 | 0 | 12 | 0 | 0 | 0 | 23 | 0 |
| Nicaragua | 3 | 0 | 9 | 0 | 0 | 0 | 12 | 0 |
| Barbados | 17 | 0 | 8 | 0 | 0 | 0 | 25 | 0 |
| Guyana | 7 | 0 | 4 | 0 | 0 | 0 | 11 | 0 |
| Turkmenistan | 3 | 0 | 8 | 0 | 0 | 0 | 11 | 0 |
| North Macedonia | 10 | 0 | 11 | 0 | 0 | 0 | 21 | 0 |
| Zambia | 6 | 0 | 9 | 0 | 0 | 0 | 15 | 0 |

**Table 4c. Continued**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Dominica | 6 | 0 | 6 | 0 | 0 | 0 | 12 | 0 |
| Paraguay | 7 | 0 | 18 | 0 | 0 | 0 | 25 | 0 |
| Senegal | 4 | 0 | 10 | 0 | 0 | 0 | 14 | 0 |
| Mauritius | 6 | 0 | 14 | 0 | 0 | 0 | 20 | 0 |
| Palestine (Born Before 1948) | 2 | 0 | 17 | 0 | 0 | 0 | 19 | 0 |
| Saint Lucia | 10 | 0 | 10 | 0 | 0 | 0 | 20 | 0 |
| Latvia | 12 | 0 | 10 | 0 | 0 | 0 | 22 | 0 |
| Malawi | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| Cambodia | 3 | 0 | 12 | 0 | 0 | 0 | 15 | 0 |
| Slovenia | 5 | 0 | 9 | 0 | 0 | 0 | 14 | 0 |
| Tajikistan | 3 | 0 | 10 | 0 | 0 | 0 | 13 | 0 |
| Botswana | 4 | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| Estonia | 5 | 0 | 6 | 0 | 0 | 0 | 11 | 0 |
| Yemen | 1 | 0 | 10 | 0 | 0 | 0 | 11 | 0 |
| Burkina Faso | 0 | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| Congo (Kinshasa) | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Macau | 1 | 0 | 10 | 0 | 0 | 0 | 11 | 0 |
| Togo | 3 | 0 | 8 | 0 | 0 | 0 | 11 | 0 |
| Antigua and Barbuda | 6 | 0 | 5 | 0 | 0 | 0 | 11 | 0 |
| Belize | 6 | 0 | 4 | 0 | 0 | 0 | 10 | 0 |
| Czechoslovakia | 2 | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| Grenada | 8 | 0 | 3 | 0 | 0 | 0 | 11 | 0 |
| Benin | 3 | 0 | 4 | 0 | 1 | 0 | 8 | 0 |
| Cuba | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Gambia, The | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Bhutan | 2 | 0 | 12 | 0 | 0 | 0 | 14 | 0 |
| Montenegro | 5 | 0 | 3 | 0 | 0 | 0 | 8 | 0 |
| Serbia and Montenegro | 6 | 0 | 5 | 0 | 0 | 0 | 11 | 0 |
| Eswatini | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| Kosovo | 4 | 0 | 3 | 0 | 0 | 0 | 7 | 0 |
| Angola | 1 | 0 | 6 | 0 | 0 | 0 | 7 | 0 |
| Congo (Brazzaville) | 3 | 0 | 7 | 0 | 0 | 0 | 10 | 0 |
| Bermuda | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| Madagascar | 3 | 0 | 4 | 0 | 0 | 0 | 7 | 0 |
| Burundi | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| Gabon | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Saint Kitts and Nevis | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 |
| Sierra Leone | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Luxembourg | 1 | 0 | 5 | 0 | 0 | 0 | 6 | 0 |

**Table 4c. Continued**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Mozambique | 2 | 0 | 2 | 0 | 0 | 0 | 4 | 0 |
| Namibia | 1 | 0 | 3 | 0 | 0 | 0 | 4 | 0 |
| Somalia | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Curaçao | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Liberia | 4 | 0 | 2 | 0 | 0 | 0 | 6 | 0 |
| Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brunei | 3 | 0 | 2 | 0 | 0 | 0 | 5 | 0 |
| Cabo Verde | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| French Polynesia | 2 | 0 | 3 | 0 | 0 | 0 | 5 | 0 |
| German Democratic Republic | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Korea, North | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Mali | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Mauritania | 1 | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| Saint Vincent and The Grenadines | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| Chad | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| Lesotho | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 |
| Yugoslavia | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Aruba | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Fiji | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| Monaco | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Papua New Guinea | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Suriname | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Djibouti | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Guinea | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Laos | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Northern Mariana Islands | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Sint Maarten | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Virgin Islands, British | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Zaire | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Cayman Islands | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Equatorial Guinea | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Solomon Islands | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Andorra | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anguilla | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Central African Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comoros | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Guadeloupe | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Isle Of Man | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Maldives | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

43

**Table 4c. Continued**

| Place of Birth | Gender | | | | | | All Continuing Employment | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Martinique | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montserrat | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nauru | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Netherlands Antilles | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Samoa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| South Sudan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stateless | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Turks and Caicos Islands | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Unknown | 102 | 0.0 | 249 | 0.1 | 11 | 0 | 362 | 0.1 |

Note: Sum of percentages may not add to 100 due to rounding

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

44

**Table 5. H-1B Petitions Approved by Age and Gender of Beneficiary and Type of Petition, FY 2022**

| Age Category | Gender | | | | | | All Beneficiaries | |
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|---|
| **All Beneficiaries** | **128,162** | **29.0** | **313,110** | **70.8** | **771** | **0.2** | **442,043** | **100** |
| Under 20 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 20-24 | 4,732 | 1.1 | 5,851 | 1.3 | 19 | 0 | 10,602 | 2.4 |
| 25-29 | 42,858 | 9.7 | 68,148 | 15.4 | 186 | 0 | 111,192 | 25.2 |
| 30-34 | 45,293 | 10.2 | 98,390 | 22.3 | 244 | 0 | 143,927 | 32.6 |
| 35-39 | 24,941 | 5.6 | 85,824 | 19.4 | 180 | 0 | 110,945 | 25.1 |
| 40-44 | 7,236 | 1.6 | 40,209 | 9.1 | 86 | 0 | 47,531 | 10.8 |
| 45-49 | 2,042 | 0.5 | 10,931 | 2.5 | 30 | 0 | 13,003 | 2.9 |
| 50-54 | 686 | 0.2 | 2,526 | 0.6 | 8 | 0 | 3,220 | 0.7 |
| 55-59 | 267 | 0 | 808 | 0.2 | 4 | 0 | 1,079 | 0.2 |
| 60-64 | 76 | 0 | 267 | 0 | 2 | 0 | 345 | 0.1 |
| 65 and older | 22 | 0 | 124 | 0 | 0 | 0 | 146 | 0 |
| Age Unknown | 9 | 0 | 31 | 0 | 12 | 0 | 52 | 0 |
| **Initial Employment** | **47,131** | **35.6** | **85,035** | **64.2** | **263** | **0.2** | **132,429** | **100** |
| Under 20 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 20-24 | 3,956 | 3.0 | 4,860 | 3.7 | 17 | 0 | 8,833 | 6.7 |
| 25-29 | 19,446 | 14.7 | 28,525 | 21.5 | 104 | 0 | 48,075 | 36.3 |
| 30-34 | 13,733 | 10.4 | 24,239 | 18.3 | 78 | 0 | 38,050 | 28.7 |
| 35-39 | 6,515 | 4.9 | 15,831 | 12.0 | 30 | 0 | 22,376 | 16.9 |
| 40-44 | 2,212 | 1.7 | 7,700 | 5.8 | 19 | 0 | 9,931 | 7.5 |
| 45-49 | 807 | 0.6 | 2,585 | 2.0 | 7 | 0 | 3,399 | 2.6 |
| 50-54 | 308 | 0.2 | 805 | 0.6 | 2 | 0 | 1,115 | 0.8 |
| 55-59 | 112 | 0 | 314 | 0.2 | 0 | 0 | 426 | 0.3 |
| 60-64 | 34 | 0 | 122 | 0.1 | 0 | 0 | 156 | 0.1 |
| 65 and older | 5 | 0 | 50 | 0 | 0 | 0 | 55 | 0 |
| Age Unknown | 3 | 0 | 3 | 0 | 6 | 0 | 12 | 0 |
| **Continuing Employment** | **81,031** | **26.2** | **228,075** | **73.7** | **508** | **0.2** | **309,614** | **100** |
| Under 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-24 | 776 | 0.3 | 991 | 0.3 | 2 | 0 | 1,769 | 0.6 |
| 25-29 | 23,412 | 7.6 | 39,623 | 12.8 | 82 | 0 | 63,117 | 20.4 |
| 30-34 | 31,560 | 10.2 | 74,151 | 23.9 | 166 | 0 | 105,877 | 34.2 |
| 35-39 | 18,426 | 6.0 | 69,993 | 22.6 | 150 | 0 | 88,569 | 28.6 |
| 40-44 | 5,024 | 1.6 | 32,509 | 10.5 | 67 | 0 | 37,600 | 12.1 |
| 45-49 | 1,235 | 0.4 | 8,346 | 2.7 | 23 | 0 | 9,604 | 3.1 |
| 50-54 | 378 | 0.1 | 1,721 | 0.6 | 6 | 0 | 2,105 | 0.7 |
| 55-59 | 155 | 0 | 494 | 0.2 | 4 | 0 | 653 | 0.2 |
| 60-64 | 42 | 0 | 145 | 0 | 2 | 0 | 189 | 0.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 and older | 17 | 0 | 74 | 0 | 0 | 0 | 91 | 0 |
| Age Unknown | 6 | 0 | 28 | 0 | 6 | 0 | 40 | 0 |

Note: Age of beneficiary is calculated based on the date the petition was approved. Anyone reported as under 16 years old and not a fashion model was assumed to be of unknown age. Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 6. H-1B Petitions Approved by Level of Education and Gender of Beneficiary and Type of Petition, FY 2022**

| Education Level | Gender | | | | | | All Beneficiaries | |
|---|---|---|---|---|---|---|---|---|
| | Female | | Male | | Unknown | | | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **All Beneficiaries** | **128,162** | **29.0** | **313,110** | **70.8** | **771** | **0.2** | **442,043** | **100** |
| Other than a Bachelor's Degree | 38 | 0 | 276 | 0.1 | 1 | 0 | 315 | 0.1 |
| Bachelor's Degree | 31,347 | 7.1 | 108,627 | 24.6 | 239 | 0.1 | 140,213 | 31.7 |
| Master's Degree | 41,900 | 9.5 | 95,557 | 21.6 | 157 | 0.0 | 137,614 | 31.1 |
| Doctorate Degree | 11,813 | 2.7 | 21,675 | 4.9 | 80 | 0 | 33,568 | 7.6 |
| Professional Degree | 6,067 | 1.4 | 7,490 | 1.7 | 25 | 0 | 13,582 | 3.1 |
| Education Level Unknown | 36,997 | 8 | 79,485 | 18 | 269 | 0 | 116,751 | 26 |
| **Initial Employment** | **47,131** | **35.6** | **85,035** | **64.2** | **263** | **0.2** | **132,429** | **100** |
| Other than a Bachelor's Degree | 21 | 0 | 123 | 0.1 | 0 | 0 | 144 | 0.1 |
| Bachelor's Degree | 12,800 | 9.7 | 28,713 | 21.7 | 84 | 0.1 | 41,597 | 31.4 |
| Master's Degree | 12,550 | 9.5 | 21,892 | 16.5 | 34 | 0.0 | 34,476 | 26.0 |
| Doctorate Degree | 6,040 | 4.6 | 10,485 | 7.9 | 44 | 0 | 16,569 | 12.5 |
| Professional Degree | 2,643 | 2.0 | 3,011 | 2.3 | 9 | 0 | 5,663 | 4.3 |
| Education Level Unknown | 13,077 | 10 | 20,811 | 16 | 92 | 0 | 33,980 | 26 |
| **Continuing Employment** | **81,031** | **26.2** | **228,075** | **73.7** | **508** | **0.2** | **309,614** | **100** |
| Other than a Bachelor's Degree | 17 | 0 | 153 | 0.0 | 1 | 0 | 171 | 0.1 |
| Bachelor's Degree | 18,547 | 6.0 | 79,914 | 25.8 | 155 | 0.1 | 98,616 | 31.9 |
| Master's Degree | 29,350 | 9.5 | 73,665 | 23.8 | 123 | 0.0 | 103,138 | 33.3 |
| Doctorate Degree | 5,773 | 1.9 | 11,190 | 3.6 | 36 | 0 | 16,999 | 5.5 |
| Professional Degree | 3,424 | 1.1 | 4,479 | 1.4 | 16 | 0 | 7,919 | 2.6 |
| Education Level Unknown | 23,920 | 8 | 58,674 | 19 | 177 | 0 | 82,771 | 27 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 7. H-1B Petitions Approved by Major Occupation Group\* and Type of Petition, FY 2022**

| Major Occupation | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total | 132,429 | 100 | 309,614 | 100 | 442,043 | 100 |
| Computer-Related Occupations | 74,668 | 56.4 | 217,112 | 70.1 | 291,780 | 66.0 |
| Occupations in Architecture, Engineering, and Surveying | 13,127 | 9.9 | 30,224 | 9.8 | 43,351 | 9.8 |
| Occupations in Administrative Specializations | 7,560 | 5.7 | 15,462 | 5.0 | 23,022 | 5.2 |
| Occupations in Education | 5,290 | 4.0 | 5,690 | 1.8 | 10,980 | 2.5 |
| Occupations in Medicine and Health | 4,352 | 3.3 | 5,877 | 1.9 | 10,229 | 2.3 |
| Occupations in Life Sciences | 3,993 | 3.0 | 3,925 | 1.3 | 7,918 | 1.8 |
| Occupations in Mathematics and Physical Sciences | 2,700 | 2.0 | 5,204 | 1.7 | 7,904 | 1.8 |
| Managers and Officials | 1,827 | 1.4 | 4,117 | 1.3 | 5,944 | 1.3 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 2,064 | 1.6 | 3,125 | 1.0 | 5,189 | 1.2 |
| Occupations in Art | 922 | 0.7 | 1,238 | 0.4 | 2,160 | 0.5 |
| Occupations in Social Sciences | 714 | 0.5 | 1,170 | 0.4 | 1,884 | 0.4 |
| Occupations in Law and Jurisprudence | 308 | 0.2 | 491 | 0.2 | 799 | 0.2 |
| Occupations in Writing | 136 | 0.1 | 190 | 0.1 | 326 | 0.1 |
| Miscellaneous | 152 | 0.1 | 139 | 0 | 291 | 0.1 |
| Occupations in Entertainment and Recreation | 71 | 0 | 64 | 0 | 135 | 0 |
| Occupations in Museum, Library, and Archival Sciences | 32 | 0 | 52 | 0 | 84 | 0 |
| Occupations in Religion and Theology | 29 | 0 | 28 | 0 | 57 | 0 |
| Sale Promotion Occupations | 5 | 0 | 5 | 0 | 10 | 0 |
| Occupation Unknown\*\* | 14,479 | 10.9 | 15,501 | 5.0 | 29,980 | 6.8 |

\*\* The data in this chart is drawn from information captured on the USCIS Form I-129. The "Occupation Unknown" category consists of petitions where a petitioner has left the beneficiary's job code blank on the form. This generally means that the position could not be classified under one of the provided occupational categories; it does not mean that the position is unknown or that the position is not a specialty occupation.

\* A full listing of the Major Occupation Groups and the corresponding Detailed Occupations can be found in Form M746, I-129 Dictionary of Occupational Titles (DOT) Codes (https://www.uscis.gov/sites/default/files/document/forms/m-746.pdf).

Note: Sum of percentages may not add to 100 due to rounding.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 8. H-1B Petitions Approved by Detailed Occupation and Type of Petition, FY 2022**

| Detailed Occupation | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total | 117,559 | 100 | 293,252 | 100 | 410,811 | 100 |
| Occupations in Systems Analysis and Programming | 63,076 | 47.6 | 178,784 | 57.7 | 241,860 | 54.7 |
| Computer-Related Occupations, N. E. C. | 8,216 | 6.2 | 31,061 | 10.0 | 39,277 | 8.9 |
| Electrical/Electronics Engineering Occupations | 3,433 | 2.6 | 11,852 | 3.8 | 15,285 | 3.5 |
| Other Occupations | 5,075 | 3.8 | 5,184 | 1.7 | 10,259 | 2.3 |
| Occupations in Architecture, Engineering, and Surveying, N. E. C. | 3,875 | 2.9 | 6,287 | 2.0 | 10,162 | 2.3 |
| Occupations in Administrative Specializations, N. E. C. | 2,929 | 2.2 | 7,208 | 2.3 | 10,137 | 2.3 |
| Accountants, Auditors, and Related Occupations | 3,163 | 2.4 | 6,206 | 2.0 | 9,369 | 2.1 |
| Mechanical Engineering Occupations | 2,600 | 2.0 | 6,223 | 2.0 | 8,823 | 2.0 |
| Occupations in Computer Systems Technical Support | 2,576 | 1.9 | 5,502 | 1.8 | 8,078 | 1.8 |
| Occupations in College and University Education | 3,026 | 2.3 | 3,959 | 1.3 | 6,985 | 1.6 |
| Occupations in Medicine and Health, N. E. C. | 3,377 | 2.6 | 2,999 | 1.0 | 6,376 | 1.4 |
| Occupations in Biological Sciences | 3,160 | 2.4 | 2,988 | 1.0 | 6,148 | 1.4 |
| Managers and Officials | 1,827 | 1.4 | 4,117 | 1.3 | 5,944 | 1.3 |
| Industrial Engineering Occupations | 1,813 | 1.4 | 3,413 | 1.1 | 5,226 | 1.2 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 2,064 | 1.6 | 3,125 | 1.0 | 5,189 | 1.2 |
| Occupations in Mathematics and Physical Sciences, N. E. C. | 1,766 | 1.3 | 2,218 | 0.7 | 3,984 | 0.9 |
| Occupations in Mathematics | 934 | 0.7 | 2,986 | 1.0 | 3,920 | 0.9 |
| Civil Engineering Occupations | 1,406 | 1.1 | 2,449 | 0.8 | 3,855 | 0.9 |
| Budget and Management Systems Analysis Occupations | 1,468 | 1.1 | 2,048 | 0.7 | 3,516 | 0.8 |
| Occupations in Data Communications and Networks | 800 | 0.6 | 1,765 | 0.6 | 2,565 | 0.6 |
| Physicians and Surgeons | 600 | 0.5 | 1,923 | 0.6 | 2,523 | 0.6 |
| Therapists | 375 | 0.3 | 955 | 0.3 | 1,330 | 0.3 |
| Occupations in Economics | 391 | 0.3 | 861 | 0.3 | 1,252 | 0.3 |
| Occupation Unknown | 14,479 | 10.9 | 15,501 | 5 | 29,980 | 6.8 |

49

\* "N.E.C." indicates "Not Elsewhere Classified" within this table.
Note: Sum of percentages may not add to 100 due to rounding.
Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 9a. Annual Compensation\* in Dollars of H-1B Beneficiaries by Major Occupation Group, All Petitions Approved in FY 2022**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries\*\* |
|---|---|---|---|---|---|
| Total | 90,000 | 118,000 | 150,000 | 126,000 | 434,868 |
| Computer-Related Occupations | 95,000 | 123,000 | 152,000 | 129,000 | 288,623 |
| Occupations in Architecture, Engineering, and Surveying | 85,000 | 108,000 | 138,000 | 116,000 | 42,797 |
| Occupations in Administrative Specializations | 80,000 | 115,000 | 160,000 | 125,000 | 22,721 |
| Occupations in Education | 52,000 | 62,000 | 79,000 | 73,000 | 10,861 |
| Occupations in Medicine and Health | 62,000 | 88,000 | 165,000 | 131,000 | 9,223 |
| Occupations in Mathematics and Physical Sciences | 85,000 | 110,000 | 142,000 | 117,000 | 7,843 |
| Occupations in Life Sciences | 62,000 | 80,000 | 112,000 | 95,000 | 7,791 |
| Managers and Officials | 100,000 | 135,000 | 176,000 | 148,000 | 5,897 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 97,000 | 140,000 | 175,000 | 139,000 | 4,922 |
| Occupations in Art | 67,000 | 95,000 | 140,000 | 107,000 | 2,134 |
| Occupations in Social Sciences | 72,000 | 100,000 | 135,000 | 108,000 | 1,869 |
| Occupations in Law and Jurisprudence | 73,000 | 135,000 | 215,000 | 154,000 | 786 |
| Occupations in Writing | 60,000 | 85,000 | 120,000 | 93,000 | 314 |
| Miscellaneous | 45,000 | 60,000 | 79,000 | 68,000 | 276 |
| Occupations in Entertainment and Recreation | 42,000 | 57,000 | 82,000 | 67,000 | 119 |
| Occupations in Museum, Library, and Archival Sciences | 67,000 | 110,000 | 150,000 | 115,000 | 83 |
| Occupations in Religion and Theology | 38,000 | 52,000 | 70,000 | 67,000 | 54 |
| Sale Promotion Occupations | 69,000 | 108,000 | 152,000 | 121,000 | 10 |
| Unknown | 71,000 | 104,000 | 167,000 | 137,000 | 28,545 |

\* "Annual compensation" refers to what the employer agreed to pay the beneficiary at the time the petition was filed. The amount excludes non-cash compensation and benefits such as health insurance and transportation. It is based on full-time employment for 12 months, even if the beneficiary worked fewer than 12 months.
\*\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

50

**Table 9b. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group, Petitions Approved for Initial Employment in FY 2022**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
|---|---|---|---|---|---|
| Total | 75,000 | 93,000 | 121,000 | 106,000 | 128,961 |
| Computer-Related Occupations | 82,000 | 95,000 | 124,000 | 108,000 | 73,301 |
| Occupations in Architecture, Engineering, and Surveying | 72,000 | 88,000 | 115,000 | 98,000 | 12,845 |
| Occupations in Administrative Specializations | 65,000 | 87,000 | 125,000 | 101,000 | 7,391 |
| Occupations in Education | 50,000 | 58,000 | 71,000 | 68,000 | 5,216 |
| Occupations in Life Sciences | 59,000 | 70,000 | 92,000 | 83,000 | 3,904 |
| Occupations in Medicine and Health | 56,000 | 69,000 | 113,000 | 105,000 | 3,795 |
| Occupations in Mathematics and Physical Sciences | 70,000 | 90,000 | 118,000 | 98,000 | 2,669 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 70,000 | 110,000 | 156,000 | 114,000 | 1,844 |
| Managers and Officials | 75,000 | 104,000 | 148,000 | 125,000 | 1,805 |
| Occupations in Art | 60,000 | 80,000 | 118,000 | 91,000 | 905 |
| Occupations in Social Sciences | 61,000 | 81,000 | 116,000 | 94,000 | 707 |
| Occupations in Law and Jurisprudence | 65,000 | 113,000 | 205,000 | 142,000 | 301 |
| Miscellaneous | 41,000 | 51,000 | 65,000 | 56,000 | 142 |
| Occupations in Writing | 55,000 | 71,000 | 95,000 | 77,000 | 130 |
| Occupations in Entertainment and Recreation | 39,000 | 53,000 | 80,000 | 58,000 | 59 |
| Occupations in Museum, Library, and Archival Sciences | 68,000 | 100,000 | 133,000 | 101,000 | 31 |
| Occupations in Religion and Theology | 34,000 | 40,000 | 52,000 | 45,000 | 27 |
| Sale Promotion Occupations | 80,000 | 128,000 | 220,000 | 142,000 | 5 |
| Unknown | 65,000 | 86,000 | 135,000 | 123,000 | 13,884 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

51

**Table 9c. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group, Petitions Approved for Continuing Employment in FY 2022**

| Occupational Category | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
|---|---|---|---|---|---|
| Total | 100,000 | 128,000 | 160,000 | 135,000 | 305,907 |
| Computer-Related Occupations | 105,000 | 130,000 | 160,000 | 137,000 | 215,322 |
| Occupations in Architecture, Engineering, and Surveying | 93,000 | 116,000 | 147,000 | 124,000 | 29,952 |
| Occupations in Administrative Specializations | 92,000 | 128,000 | 170,000 | 137,000 | 15,330 |
| Occupations in Education | 55,000 | 66,000 | 86,000 | 78,000 | 5,645 |
| Occupations in Medicine and Health | 71,000 | 107,000 | 200,000 | 148,000 | 5,428 |
| Occupations in Mathematics and Physical Sciences | 95,000 | 121,000 | 152,000 | 127,000 | 5,174 |
| Managers and Officials | 115,000 | 148,000 | 186,000 | 158,000 | 4,092 |
| Occupations in Life Sciences | 68,000 | 94,000 | 128,000 | 107,000 | 3,887 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 115,000 | 150,000 | 192,000 | 154,000 | 3,078 |
| Occupations in Art | 75,000 | 110,000 | 151,000 | 118,000 | 1,229 |
| Occupations in Social Sciences | 80,000 | 110,000 | 140,000 | 116,000 | 1,162 |
| Occupations in Law and Jurisprudence | 77,000 | 147,000 | 215,000 | 161,000 | 485 |
| Occupations in Writing | 68,000 | 97,000 | 138,000 | 104,000 | 184 |
| Miscellaneous | 50,000 | 70,000 | 98,000 | 81,000 | 134 |
| Occupations in Entertainment and Recreation | 46,000 | 59,000 | 96,000 | 76,000 | 60 |
| Occupations in Museum, Library, and Archival Sciences | 67,000 | 120,000 | 161,000 | 122,000 | 52 |
| Occupations in Religion and Theology | 51,000 | 65,000 | 135,000 | 88,000 | 27 |
| Sale Promotion Occupations | 69,000 | 100,000 | 115,000 | 99,000 | 5 |
| Unknown | 84,000 | 127,000 | 185,000 | 150,000 | 14,661 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 10a. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Gender of Beneficiary, All Petitions Approved in FY 2022**

| Occupational Category | Female | | | | |
|---|---|---|---|---|---|
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| Total | 81,000 | 108,000 | 142,000 | 118,000 | 125,466 |
| Computer-Related Occupations | 93,000 | 118,000 | 146,000 | 124,000 | 67,708 |
| Occupations in Architecture, Engineering, and Surveying | 80,000 | 103,000 | 130,000 | 109,000 | 9,618 |
| Occupations in Administrative Specializations | 73,000 | 100,000 | 137,000 | 110,000 | 10,879 |
| Occupations in Education | 51,000 | 60,000 | 73,000 | 68,000 | 5,438 |
| Occupations in Medicine and Health | 59,000 | 80,000 | 134,000 | 111,000 | 5,034 |
| Occupations in Mathematics and Physical Sciences | 83,000 | 109,000 | 139,000 | 114,000 | 3,196 |
| Occupations in Life Sciences | 62,000 | 80,000 | 109,000 | 96,000 | 4,056 |
| Managers and Officials | 90,000 | 125,000 | 165,000 | 137,000 | 2,034 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 78,000 | 117,000 | 164,000 | 120,000 | 2,177 |
| Occupations in Social Sciences | 65,000 | 95,000 | 140,000 | 104,000 | 1,292 |
| Occupations in Art | 67,000 | 90,000 | 125,000 | 100,000 | 1,007 |
| Occupations in Law and Jurisprudence | 70,000 | 127,000 | 210,000 | 144,000 | 504 |
| Occupations in Writing | 58,000 | 76,000 | 105,000 | 86,000 | 189 |
| Miscellaneous | 48,000 | 60,000 | 76,000 | 66,000 | 132 |
| Occupations in Museum, Library, and Archival Sciences | 38,000 | 51,000 | 80,000 | 62,000 | 60 |
| Occupations in Entertainment and Recreation | 56,000 | 76,000 | 110,000 | 86,000 | 41 |
| Occupations in Religion and Theology | 34,000 | 48,000 | 63,000 | 52,000 | 12 |
| Sale Promotion Occupations | 100,000 | 115,000 | 220,000 | 143,000 | 5 |
| Occupation Unknown | 69,000 | 99,000 | 160,000 | 133,000 | 12,084 |

53

**Table 10a Continued**

| Occupational Category | Male | | | | |
|---|---|---|---|---|---|
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| **Total** | **93,000** | **121,000** | **155,000** | **130,000** | **308,651** |
| Computer-Related Occupations | 97,000 | 125,000 | 155,000 | 131,000 | 220,431 |
| Occupations in Architecture, Engineering, and Surveying | 86,000 | 110,000 | 140,000 | 118,000 | 33,101 |
| Occupations in Administrative Specializations | 90,000 | 130,000 | 175,000 | 140,000 | 11,813 |
| Occupations in Education | 54,000 | 65,000 | 85,000 | 78,000 | 5,396 |
| Occupations in Medicine and Health | 66,000 | 104,000 | 208,000 | 154,000 | 4,167 |
| Occupations in Mathematics and Physical Sciences | 85,000 | 114,000 | 145,000 | 120,000 | 4,639 |
| Occupations in Life Sciences | 62,000 | 80,000 | 115,000 | 94,000 | 3,722 |
| Managers and Officials | 104,000 | 141,000 | 184,000 | 154,000 | 3,860 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 114,000 | 151,000 | 190,000 | 154,000 | 2,736 |
| Occupations in Social Sciences | 70,000 | 95,000 | 140,000 | 111,000 | 838 |
| Occupations in Art | 80,000 | 110,000 | 147,000 | 118,000 | 859 |
| Occupations in Law and Jurisprudence | 80,000 | 153,000 | 215,000 | 171,000 | 282 |
| Occupations in Writing | 68,000 | 98,000 | 138,000 | 104,000 | 125 |
| Miscellaneous | 43,000 | 58,000 | 81,000 | 70,000 | 144 |
| Occupations in Museum, Library, and Archival Sciences | 46,000 | 65,000 | 85,000 | 72,000 | 59 |
| Occupations in Entertainment and Recreation | 110,000 | 140,000 | 165,000 | 143,000 | 42 |
| Occupations in Religion and Theology | 39,000 | 52,000 | 69,000 | 68,000 | 41 |
| Sale Promotion Occupations | 69,000 | 80,000 | 128,000 | 98,000 | 5 |
| Occupation Unknown | 73,000 | 110,000 | 172,000 | 140,000 | 16,391 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

54

Table 10b. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Gender of Beneficiary, Petitions Approved for Initial Employment in FY 2022

| Occupational Category | Female | | | | |
|---|---|---|---|---|---|
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| Total | 70,000 | 89,000 | 118,000 | 101,000 | 45,631 |
| Computer-Related Occupations | 80,000 | 95,000 | 123,000 | 106,000 | 21,185 |
| Occupations in Architecture, Engineering, and Surveying | 69,000 | 85,000 | 111,000 | 92,000 | 3,198 |
| Occupations in Education | 62,000 | 80,000 | 111,000 | 92,000 | 3,850 |
| Occupations in Administrative Specializations | 49,000 | 57,000 | 67,000 | 63,000 | 2,729 |
| Occupations in Medicine and Health | 59,000 | 70,000 | 90,000 | 83,000 | 2,097 |
| Occupations in Mathematics and Physical Sciences | 55,000 | 66,000 | 98,000 | 95,000 | 2,245 |
| Occupations in Life Sciences | 70,000 | 87,000 | 113,000 | 95,000 | 1,119 |
| Managers and Officials | 56,000 | 100,000 | 145,000 | 102,000 | 947 |
| Occupations in Social Sciences | 72,000 | 98,000 | 140,000 | 120,000 | 720 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 58,000 | 78,000 | 116,000 | 89,000 | 581 |
| Occupations in Art | 60,000 | 78,000 | 105,000 | 87,000 | 411 |
| Occupations in Law and Jurisprudence | 60,000 | 94,000 | 203,000 | 123,000 | 198 |
| Occupations in Writing | 44,000 | 52,000 | 64,000 | 57,000 | 71 |
| Miscellaneous | 55,000 | 70,000 | 85,000 | 72,000 | 83 |
| Occupations in Entertainment and Recreation | 38,000 | 49,000 | 80,000 | 56,000 | 31 |
| Occupations in Museum, Library, and Archival Sciences | 62,000 | 78,000 | 100,000 | 84,000 | 19 |
| Occupations in Religion and Theology | 11,000 | 23,000 | 38,000 | 24,000 | 4 |
| Sale Promotion Occupations | 220,000 | 220,000 | 220,000 | 220,000 | 2 |
| Occupation Unknown | 63,000 | 84,000 | 130,000 | 122,000 | 6,141 |

55

**Table 10b Continued**

| Occupational Category | Male | | | | |
|---|---|---|---|---|---|
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| **Total** | **77,000** | **94,000** | **123,000** | **108,000** | **83,073** |
| Computer-Related Occupations | 82,000 | 96,000 | 124,000 | 109,000 | 51,975 |
| Occupations in Architecture, Engineering, and Surveying | 73,000 | 90,000 | 115,000 | 100,000 | 9,612 |
| Occupations in Education | 70,000 | 96,000 | 137,000 | 111,000 | 3,534 |
| Occupations in Administrative Specializations | 51,000 | 60,000 | 77,000 | 73,000 | 2,480 |
| Occupations in Medicine and Health | 59,000 | 70,000 | 95,000 | 82,000 | 1,800 |
| Occupations in Mathematics and Physical Sciences | 58,000 | 74,000 | 136,000 | 120,000 | 1,540 |
| Occupations in Life Sciences | 71,000 | 90,000 | 121,000 | 101,000 | 1,547 |
| Managers and Officials | 88,000 | 125,000 | 165,000 | 126,000 | 894 |
| Occupations in Social Sciences | 78,000 | 110,000 | 150,000 | 129,000 | 1,085 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 63,000 | 81,000 | 120,000 | 95,000 | 321 |
| Occupations in Art | 65,000 | 87,000 | 127,000 | 105,000 | 294 |
| Occupations in Law and Jurisprudence | 80,000 | 160,000 | 215,000 | 177,000 | 103 |
| Occupations in Writing | 40,000 | 50,000 | 65,000 | 55,000 | 71 |
| Miscellaneous | 56,000 | 80,000 | 110,000 | 86,000 | 47 |
| Occupations in Entertainment and Recreation | 41,000 | 58,000 | 78,000 | 60,000 | 28 |
| Occupations in Museum, Library, and Archival Sciences | 113,000 | 125,000 | 145,000 | 129,000 | 12 |
| Occupations in Religion and Theology | 38,000 | 44,000 | 56,000 | 49,000 | 23 |
| Sale Promotion Occupations | 63,000 | 80,000 | 128,000 | 90,000 | 3 |
| Occupation Unknown | 65,000 | 88,000 | 140,000 | 124,000 | 7,704 |

\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 10c. Annual Compensation in Dollars of H-1B Beneficiaries by Major Occupation Group and Gender of Beneficiary, Petitions Approved for Continuing Employment in FY 2022**

| Occupational Category | Female | | | | |
| --- | --- | --- | --- | --- | --- |
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| **Total** | **92,000** | **120,000** | **153,000** | **127,000** | **79,835** |
| Computer-Related Occupations | 100,000 | 127,000 | 155,000 | 132,000 | 46,523 |
| Occupations in Architecture, Engineering, and Surveying | 90,000 | 110,000 | 140,000 | 118,000 | 6,420 |
| Occupations in Administrative Specializations | 83,000 | 110,000 | 148,000 | 119,000 | 7,029 |
| Occupations in Medicine and Health | 54,000 | 63,000 | 80,000 | 72,000 | 2,709 |
| Occupations in Education | 66,000 | 95,000 | 163,000 | 125,000 | 2,789 |
| Occupations in Mathematics and Physical Sciences | 94,000 | 120,000 | 150,000 | 124,000 | 2,077 |
| Occupations in Life Sciences | 107,000 | 137,000 | 175,000 | 147,000 | 1,314 |
| Managers and Officials | 69,000 | 93,000 | 124,000 | 109,000 | 1,959 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 96,000 | 130,000 | 168,000 | 134,000 | 1,230 |
| Occupations in Social Sciences | 74,000 | 115,000 | 154,000 | 117,000 | 711 |
| Occupations in Art | 75,000 | 100,000 | 130,000 | 108,000 | 596 |
| Occupations in Law and Jurisprudence | 77,000 | 150,000 | 215,000 | 158,000 | 306 |
| Occupations in Writing | 61,000 | 91,000 | 125,000 | 96,000 | 106 |
| Miscellaneous | 53,000 | 72,000 | 93,000 | 77,000 | 61 |
| Occupations in Museum, Library, and Archival Sciences | 37,000 | 52,000 | 79,000 | 67,000 | 29 |
| Occupations in Entertainment and Recreation | 53,000 | 73,000 | 120,000 | 87,000 | 22 |
| Occupations in Religion and Theology | 47,000 | 54,000 | 85,000 | 66,000 | 8 |
| Sale Promotion Occupations | 61,000 | 100,000 | 115,000 | 92,000 | 3 |
| Unknown Occupation | 79,000 | 120,000 | 178,000 | 143,000 | 5,943 |

**Table 10c Continued**

| Occupational Category | Male | | | | |
|---|---|---|---|---|---|
| | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
| **Total** | **102,000** | **130,000** | **160,000** | **138,000** | **225,578** |
| Computer-Related Occupations | 106,000 | 132,000 | 160,000 | 138,000 | 168,456 |
| Occupations in Architecture, Engineering, and Surveying | 95,000 | 118,000 | 150,000 | 126,000 | 23,489 |
| Occupations in Administrative Specializations | 107,000 | 145,000 | 185,000 | 152,000 | 8,279 |
| Occupations in Medicine and Health | 57,000 | 70,000 | 92,000 | 82,000 | 2,916 |
| Occupations in Education | 75,000 | 127,000 | 235,000 | 173,000 | 2,627 |
| Occupations in Mathematics and Physical Sciences | 95,000 | 124,000 | 155,000 | 129,000 | 3,092 |
| Occupations in Life Sciences | 120,000 | 150,000 | 195,000 | 163,000 | 2,775 |
| Managers and Officials | 68,000 | 95,000 | 131,000 | 106,000 | 1,922 |
| Miscellaneous Professional, Technical, and Managerial Occupations | 127,000 | 162,000 | 200,000 | 167,000 | 1,842 |
| Occupations in Social Sciences | 77,000 | 105,000 | 150,000 | 120,000 | 517 |
| Occupations in Art | 90,000 | 120,000 | 152,000 | 125,000 | 565 |
| Occupations in Law and Jurisprudence | 77,000 | 143,000 | 230,000 | 167,000 | 179 |
| Occupations in Writing | 75,000 | 109,000 | 150,000 | 115,000 | 78 |
| Miscellaneous | 45,000 | 69,000 | 108,000 | 84,000 | 73 |
| Occupations in Museum, Library, and Archival Sciences | 48,000 | 80,000 | 110,000 | 84,000 | 31 |
| Occupations in Entertainment and Recreation | 108,000 | 155,000 | 180,000 | 148,000 | 30 |
| Occupations in Religion and Theology | 52,000 | 67,000 | 138,000 | 93,000 | 18 |
| Sale Promotion Occupations | 69,000 | 110,000 | 152,000 | 110,000 | 2 |
| Unknown Occupation | 87,000 | 131,000 | 190,000 | 155,000 | 8,687 |

\* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 11. Annual Compensation in Dollars of H-1B Beneficiaries by Education Level, FY 2022**

| Education Level | 25th Percentile | 50th Percentile (Median) | 75th Percentile | Average (Mean) | Number of Beneficiaries* |
|---|---|---|---|---|---|
| **All Beneficiaries** | **90,000** | **118,000** | **150,000** | **126,000** | **434,868** |
| Other than a Bachelor's Degree | 79,000 | 104,000 | 147,000 | 121,000 | 310 |
| Bachelor's Degree | 90,000 | 117,000 | 148,000 | 123,000 | 137,795 |
| Master's Degree | 91,000 | 116,000 | 148,000 | 123,000 | 137,044 |
| Doctorate | 66,000 | 95,000 | 140,000 | 110,000 | 33,136 |
| Professional Degree | 77,000 | 191,000 | 260,000 | 198,000 | 12,767 |
| Level of Education Unknown | 94,000 | 123,000 | 155,000 | 131,000 | 113,816 |
| | | | | | |
| **Initial Employment** | **75,000** | **93,000** | **121,000** | **106,000** | **128,961** |
| Other than a Bachelor's Degree | 76,000 | 95,000 | 135,000 | 115,000 | 142 |
| Bachelor's Degree | 76,000 | 91,000 | 114,000 | 100,000 | 40,306 |
| Master's Degree | 77,000 | 93,000 | 118,000 | 100,000 | 34,219 |
| Doctorate Degree | 62,000 | 85,000 | 125,000 | 100,000 | 16,346 |
| Professional Degree | 69,000 | 160,000 | 247,000 | 182,000 | 5,307 |
| Level of Education Unknown | 77,000 | 95,000 | 125,000 | 109,000 | 32,641 |
| | | | | | |
| **Continuing Employment** | **100,000** | **128,000** | **160,000** | **135,000** | **305,907** |
| Other than a Bachelor's Degree | 85,000 | 113,000 | 160,000 | 127,000 | 168 |
| Bachelor's Degree | 101,000 | 128,000 | 155,000 | 133,000 | 97,489 |
| Master's Degree | 98,000 | 125,000 | 155,000 | 130,000 | 102,825 |
| Doctorate Degree | 72,000 | 108,000 | 155,000 | 120,000 | 16,790 |
| Professional Degree | 87,000 | 205,000 | 272,000 | 209,000 | 7,460 |
| Level of Education Unknown | 105,000 | 135,000 | 165,000 | 140,000 | 81,175 |

* Beneficiaries with missing or zero compensation values are excluded from this table.

Note: Compensation values are rounded to the nearest thousand.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 12. H-1B Petitions Approved by Industry Sector\* and Type of Petition, FY 2022**

| Industry Sector | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **Total** | **132,429** | **100** | **309,614** | **100** | **442,043** | **100** |
| Professional, Scientific, and Technical Services | 68,748 | 51.9 | 135,373 | 43.7 | 204,121 | 46.2 |
| Manufacturing | 11,442 | 8.6 | 39,291 | 12.7 | 50,733 | 11.5 |
| Information | 8,474 | 6.4 | 34,364 | 11.1 | 42,838 | 9.7 |
| Finance and Insurance | 6,684 | 5.0 | 32,178 | 10.4 | 38,862 | 8.8 |
| Educational Services | 14,486 | 10.9 | 13,514 | 4.4 | 28,000 | 6.3 |
| Retail Trade | 5,924 | 4.5 | 19,163 | 6.2 | 25,087 | 5.7 |
| Health Care and Social Assistance | 7,618 | 5.8 | 10,230 | 3.3 | 17,848 | 4.0 |
| Wholesale Trade | 1,156 | 0.9 | 3,092 | 1.0 | 4,248 | 1.0 |
| Management of Companies and Enterprises | 605 | 0.5 | 3,637 | 1.2 | 4,242 | 1.0 |
| Administrative and Support and Waste Management and Remediation Services | 1,336 | 1.0 | 2,609 | 0.8 | 3,945 | 0.9 |
| Construction | 1,030 | 0.8 | 1,625 | 0.5 | 2,655 | 0.6 |
| Transportation and Warehousing | 586 | 0.4 | 1,993 | 0.6 | 2,579 | 0.6 |
| Real Estate and Rental and Leasing | 424 | 0.3 | 1,068 | 0.3 | 1,492 | 0.3 |
| Other Services (except Public Administration) | 574 | 0.4 | 760 | 0.2 | 1,334 | 0.3 |
| Utilities | 311 | 0.2 | 925 | 0.3 | 1,236 | 0.3 |
| Accommodation and Food Services | 234 | 0.2 | 664 | 0.2 | 898 | 0.2 |
| Mining | 179 | 0.1 | 413 | 0.1 | 592 | 0.1 |
| Public Administration | 198 | 0.1 | 372 | 0.1 | 570 | 0.1 |
| Arts, Entertainment, and Recreation | 199 | 0.2 | 347 | 0.1 | 546 | 0.1 |
| Agriculture, Forestry, Fishing and Hunting | 71 | 0 | 143 | 0 | 214 | 0 |
| Industry Sector Unknown | 2,150 | 1.6 | 7,853 | 2.5 | 10,003 | 2.3 |

\* Industry sector is determined by the first two digits of the petitioner's (employer's) 6-digit NAICS (North American Industry Classification System) code entered on the Form I-129. Unlike country of birth, age, education, and occupation, USCIS does not verify NAICS code.

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

60

**Table 13. H-1B Petitions Approved by Detailed Industry\* and Type of Petition, FY 2022**

| Detailed Industry | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **Total** | **132,439** | **100** | **309,634** | **100** | **442,073** | **100** |
| Custom Computer Programming Services | 35,716 | 27.0 | 65,479 | 21.1 | 101,195 | 22.9 |
| Computer Systems Design Services | 9,185 | 6.9 | 23,247 | 7.5 | 32,432 | 7.3 |
| Colleges, Universities, and Professional Schools | 11,908 | 9.0 | 11,224 | 3.6 | 23,132 | 5.2 |
| Software Publishers | 3,362 | 2.5 | 12,883 | 4.2 | 16,245 | 3.7 |
| Data Processing, Hosting, and Related Services | 2,671 | 2.0 | 7,820 | 2.5 | 10,491 | 2.4 |
| Computer Systems Design and Related Services | 2,901 | 2.2 | 6,092 | 2.0 | 8,993 | 2.0 |
| Electronic Computer Manufacturing | 1,676 | 1.3 | 7,300 | 2.4 | 8,976 | 2.0 |
| Administrative Management and General Management Consulting Services | 1,867 | 1.4 | 6,978 | 2.3 | 8,845 | 2.0 |
| Invalid code | 1,777 | 1.3 | 7,007 | 2.3 | 8,784 | 2.0 |
| Engineering Services | 2,768 | 2.1 | 5,665 | 1.8 | 8,433 | 1.9 |
| Investment Banking and Securities Dealing | 1,965 | 1.5 | 5,812 | 1.9 | 7,777 | 1.8 |
| Electronic Shopping and Mail-Order Houses | 2,913 | 2.2 | 4,725 | 1.5 | 7,638 | 1.7 |
| General Medical and Surgical Hospitals | 3,345 | 2.5 | 4,199 | 1.4 | 7,544 | 1.7 |
| Other Computer Related Services | 1,918 | 1.4 | 4,265 | 1.4 | 6,183 | 1.4 |
| Commercial Banking | 598 | 0.5 | 3,823 | 1.2 | 4,421 | 1.0 |
| Financial Transactions Processing, Reserve, and Clearinghouse Activities | 577 | 0.4 | 3,502 | 1.1 | 4,079 | 0.9 |
| Offices of Certified Public Accountants | 1,055 | 0.8 | 2,971 | 1.0 | 4,026 | 0.9 |
| Semiconductor and Related Device Manufacturing | 874 | 0.7 | 2,832 | 0.9 | 3,706 | 0.8 |
| Automobile Manufacturing | 771 | 0.6 | 2,736 | 0.9 | 3,507 | 0.8 |
| Offices of Other Holding Companies | 477 | 0.4 | 2,994 | 1.0 | 3,471 | 0.8 |
| Other Industries | 34,212 | 25.8 | 91,755 | 29.6 | 125,967 | 28.5 |
| Detailed Industry Unknown | 9,903 | 7.5 | 26,325 | 8.5 | 36,228 | 8.2 |

\* Detailed industry is determined by the petitioner's (employer's) 6-digit NAICS (North American Industry Classification System) code entered on the Form I-129 (if 6 digits are not available, 4 or 2 digits may be used instead). Unlike country of birth, age, and education, USCIS does not verify NAICS code.

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

61

**Table 14. H-1B Petitions Approved for Initial Employment by Requested Action, FY 2022**

|  | Number | Percent |
|---|---|---|
| **Initial Employment** | **132,429** | **100** |
| Consular processing outside the U.S. | 51,329 | 38.8 |
| Change of status, amendment, and/or extension of stay processed inside the U.S. | 78,340 | 59.2 |
| Requested Action Unknown | 2,760 | 2.1 |

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 15. H-1B Petitions Approved for New Employment by Prior Nonimmigrant Class of Beneficiary, FY 2022**

| Prior Nonimmigrant Class | Number | Percent |
|---|---|---|
| **New employment, requests for change of nonimmigrant class only*** | **75,037** | **100** |
| Students† (F1, F2) | 57,938 | 77.2 |
| Spouse or Child of principal H nonimmigrant (H4) | 5,382 | 7.2 |
| Exchange Visitors or Temporary Workers for Cultural Exchange† (J1, J2, Q1) | 4,334 | 5.8 |
| Intracompany Transferees† (L1A, L1B, L2) | 3,038 | 4.0 |
| NAFTA Professionals† (TN1, TN2, TD) | 716 | 1.0 |
| Specialty Occupation Workers (H1B, H1B1)** | 582 | 0.8 |
| Extraordinary Ability† (O1, O1A, O1B, O2, O3) | 564 | 0.8 |
| Temporary Visitor For Business or Pleasure (B1, B2) | 524 | 0.7 |
| Treaty Traders and Investors† (E1, E2, E3, E3D) | 327 | 0.4 |
| Other | 136 | 0.2 |
| Prior Nonimmigrant Class Unknown | 1,496 | 2.0 |

† Includes spouses and children.
* Includes petitions with Part 2 Question 2 equal to A and Part 2 Question 4 equal to B, F, or G on Form I-129.
** A petition for new employment might show H-1B or H-1B1 as a beneficiary's prior class if the beneficiary is moving from a cap-exempt employer to a cap-subject employer, or vice versa, or it might represent an error.

Note: Data on prior nonimmigrant class is taken from answers to the prompt "Current Nonimmigrant Status" on Form I-129. This is not a required field on the Form I-129. This information is self-reported, and in some cases the petitioner (employer) may not know the prior class of the beneficiary.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 16. H-1B Petitions Approved by Length of Validity Period and Type of Petition, FY 2022**

| Length of Validity Period | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total | 132,429 | 100 | 309,614 | 100 | 442,043 | 100 |
| 0 to 5 months | 343 | 0.3 | 3,489 | 1.1 | 3,832 | 0.9 |
| 6 to 11 months | 1,634 | 1.2 | 7,011 | 2.3 | 8,645 | 2 |
| 12 to 17 months | 2,324 | 1.8 | 17,861 | 5.8 | 20,185 | 4.6 |
| 18 to 23 months | 2,035 | 1.5 | 11,639 | 3.8 | 13,674 | 3.1 |
| 24 to 29 months | 3,705 | 2.8 | 14,525 | 4.7 | 18,230 | 4.1 |
| 30 to 36 months | 121,114 | 91.5 | 249,062 | 80.4 | 370,176 | 83.7 |
| Validity Period Unknown | 1,274 | 1 | 6,027 | 1.9 | 7,301 | 1.7 |

Note: Sum of percentages may not add to 100 due to rounding.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 17. H-1B Approved Petitions with and without Premium Processing, FY 2022**

| | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total | 132,429 | 100 | 309,614 | 100 | 442,043 | 100 |
| Premium Processing Requested* | 70,455 | 53.2 | 233,130 | 75.3 | 303,585 | 68.7 |
| Premium Processing Not Requested | 61,974 | 46.8 | 76,484 | 24.7 | 138,458 | 31.3 |

* Refers to all petitions with a corresponding premium processing request, regardless of whether the request was submitted at the same time as the petition, or at a later date.

Source: DHS, USCIS, CLAIMS 3, accessed November 2022

**Table 18. H-1B Petitions by Case Completion and Request for Evidence, FY 2022**

| | Initial Employment | | Continuing Employment | | All Beneficiaries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **Total Completions*** | **135,423** | **100** | **315,699** | **100** | **451,122** | **100** |
| Approvals | 132,429 | 97.8 | 309,614 | 98.1 | 442,043 | 98.0 |
| Denials | 2,994 | 2.2 | 6,085 | 1.9 | 9,079 | 2.0 |
| **Completions with RFE** | **21,182** | **15.6** | **22,120** | **7.0** | **43,302** | **9.6** |
| Approvals | 18,692 | 13.8 | 18,320 | 5.8 | 37,012 | 8.2 |
| Denials | 2,490 | 1.8 | 3,800 | 1.2 | 6,290 | 1.4 |
| **Completions without RFE** | **114,241** | **84.4** | **293,579** | **93.0** | **407,820** | **90.4** |
| Approvals | 113,737 | 84.0 | 291,294 | 92.3 | 405,031 | 89.8 |
| Denials | 504 | 0.4 | 2,285 | 0.7 | 2,789 | 0.6 |

* Approvals and denials combined are collectively referred to as "completions."

Source: DHS, USCIS, CLAIMS 3, accessed November 2022